**COOLEY LLP**
JEFFREY L. COHEN
SETH VAN AALTEN
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
Telephone:    (212) 479-6000
Facsimile:    (212) 479-6275
Email: jcohen@cooley.com; svanaalten@cooley.com;
Lead Counsel for the Official
Committee of Unsecured Creditors

**SNELL & WILMER L.L.P.**
Steven D. Jerome, #018420
Eric S. Pezold, #023402
One Arizona Center
400 E. Van Buren St., Ste. 1900
Phoenix, AZ  85004-2202
Telephone:    (602) 382-6000
Facsimile:    (602) 382-6070
E-Mail:  sjerome@swlaw.com; epezold@swlaw.com
Arizona Counsel for the Official
Committee of Unsecured Creditors

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In Re: | In Proceedings Under Chapter 11 |
| SKYMALL, LLC,[1] | Jointly Administered Under: |
| Debtor. | Case No. 2:15-bk-00679-BKM |
| Jointly Administered with: | Jointly Administered with Case Nos.: |
| XHIBIT CORP., | 2:15-bk-00680-MCW |
| XHIBIT INTERACTIVE, LLC, | 2:15-bk-00682-MCW |
| FLYREP CORP., | 2:15-bk-00684-DPC |
| SHC PARENT CORP., | 2:15-bk-00685-MCW |
| SPYFIRE INTERACTIVE, LLC, | 2:15-bk-00686-MCW |
| STACKED DIGITAL, LLC, and | 2:15-bk-00687-GBN |
| SKYMALL INTEREST, LLC. | 2:15-bk-00688-EPB |
| This Pleading applies to: | **FIRST INTERIM APPLICATION FOR APPROVAL OF FEES AND EXPENSES INCURRED BY COOLEY LLP AS LEAD COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS** |
| ☒ All Debtors | |
| ☐ Specified Debtors | |

---

[1] The Debtors in these jointly administered cases are: SkyMall, LLC (Case No. 2:15-bk-00679-BKM); Xhibit Corp. (Case No. 2:15-bk-00680-BKM); Xhibit Interactive, LLC (Case No. 2:15-bk-00682-BKM); FlyReply Corp. (Case No. 2:15-bk-00684-BKM); SHC Parent Corp. (Case No. 2:15-bk-00685-BKM); SpyFire Interactive, LLC (Case No. 2:15-bk-00686-BKM); Stacked Digital, LLC (Case No. 2:15-bk-00687-BKM), and SkyMall Interest, LLC (Case No. 2:15-bk-00688-BKM).

120039323 v1
22273328

# SUMMARY SHEET

**Fees Previously Requested**:    $0.00    **Name of Applicant**:   Cooley LLP

**Fees Previously Awarded**:    $0.00    **Role in Case**:   Lead Counsel to the Official Committee of Unsecured Creditors

**Expenses Previously Requested**:    $0.00    **Current Application**:    02/05/2015 through

**Expenses Previously Awarded**:    $0.00    05/31/2015

**Retainer Paid**:    $0.00    **Fees Requested**:    $307,424.00[2]

**Retainer Applied**:    $0.00    **Expenses Requested**:    $10,695.52[3]

   **Total Requested**:    $318,119.52

| TIMEKEEPER | | YEAR ADMITTED TO PRACTICE | HOURS BILLED | RATE | TOTAL AMOUNT |
|---|---|---|---|---|---|
| Partner | William J. Schwartz | NY 1979 | 0.8 | $1,125 | $900.00 |
| Partner | Jay R. Indyke | NY 1982 | 3.6 | $1,050 | $3,780.00 |
| Partner | Jeffrey L. Cohen | NY 2000 | 180.8 | $785 | $141,928.00 |
| Associate | Seth Van Aalten | NY 2004 | 130.8 | $755 | $98,754.00 |
| Associate | Alex R. Velinsky | NY 2010 | 122.0 | $725 | $88,450.00 |
| Associate | Jeremy H. Rothstein | NY 2014 | 104.1 | $470 | $48,927.00 |
| Paralegal | Mollie Canby | N/A | 5.1 | $210 | $1,071.00 |
| Lit/E-Discovery Svcs. | Dmitry Spektor | N/A | 2.0 | $235 | $470.00 |
| **TOTALS** | | | **549.2** | | **$384,280.00** |
| **Less 20% Discount** | | | | | **($76,856.00)** |
| **Fees After Courtesy Discount** | | | | | **$307,424.00** |

TOTAL BLENDED HOURLY RATE:  $564.82[4]
(Excluding Paraprofessionals)

---

[2] Cooley has agreed to a voluntary 20% discount on its fees.

[3] The cost total ($8,387.76) reflected on Applicant's April invoice (#1507118) is off by $2.00.  Applicant is only seeking reimbursement of expenses in the amount of $8,385.76.

[4] The blended hourly rate is calculated based upon the 20% discount applied to Cooley's fees.

120039323 v1

1   **COOLEY LLP**
    JEFFREY L. COHEN
2   SETH VAN AALTEN
    1114 AVENUE OF THE AMERICAS
3   NEW YORK, NY 10036
    Telephone:     (212) 479-6000
4   Facsimile:     (212) 479-6275
    Email: jcohen@cooley.com; svanaalten@cooley.com;
5   Lead Counsel for the Official
    Committee of Unsecured Creditors
6
    **SNELL & WILMER L.L.P.**
7   Steven D. Jerome, #018420
    Eric S. Pezold, #023402
8   One Arizona Center
    400 E. Van Buren St., Ste. 1900
9   Phoenix, AZ  85004-2202
    Telephone:     (602) 382-6000
10  Facsimile:     (602) 382-6070
    E-Mail:  sjerome@swlaw.com; epezold@swlaw.com
11  Arizona Counsel for the Official
    Committee of Unsecured Creditors
12

13              IN THE UNITED STATES BANKRUPTCY COURT

14                  FOR THE DISTRICT OF ARIZONA

    In Re:                              | In Proceedings Under Chapter 11
15
    SKYMALL, LLC,[1]                     | Jointly Administered Under:
16                      Debtor.          | Case No. 2:15-bk-00679-BKM

17  Jointly Administered with:          | Jointly Administered with Case Nos.:

18  XHIBIT CORP.,                        | 2:15-bk-00680-MCW
    XHIBIT INTERACTIVE, LLC,             | 2:15-bk-00682-MCW
19  FLYREP CORP.,                        | 2:15-bk-00684-DPC
    SHC PARENT CORP.,                    | 2:15-bk-00685-MCW
20  SPYFIRE INTERACTIVE, LLC,            | 2:15-bk-00686-MCW
    STACKED DIGITAL, LLC, and            | 2:15-bk-00687-GBN
21  SKYMALL INTEREST, LLC.               | 2:15-bk-00688-EPB

22  This Pleading applies to:           | **FIRST INTERIM APPLICATION FOR**
                                        | **APPROVAL OF FEES AND EXPENSES**
23          ☒ All Debtors               | **INCURRED BY COOLEY LLP AS**
            ☐ Specified Debtors         | **LEAD COUNSEL FOR THE OFFICIAL**
24                                      | **COMMITTEE OF UNSECURED**
                                        | **CREDITORS**
25
    _____
26  [1] The Debtors in these jointly administered cases are: SkyMall, LLC (Case No. 2:15-bk-00679-BKM); Xhibit Corp.
    (Case No. 2:15-bk-00680-BKM); Xhibit Interactive, LLC (Case No. 2:15-bk-00682-BKM); FlyReply Corp. (Case
27  No. 2:15-bk-00684-BKM); SHC Parent Corp. (Case No. 2:15-bk-00685-BKM); SpyFire Interactive, LLC (Case No.
    2:15-bk-00686-BKM); Stacked Digital, LLC (Case No. 2:15-bk-00687-BKM), and SkyMall Interest, LLC (Case No.
28  2:15-bk-00688-BKM).

    120039323 v1
    22273326

Cooley LLP ("**Cooley**" or "**Applicant**"), lead counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of SkyMall, LLC and its affiliated debtors (the "**Debtors**") in the above-captioned Chapter 11 cases, applies to the Court pursuant to 11 U.S.C. §§ 330 and 331, for an order approving and allowing its *First Interim Application for Approval of Fees and Expenses Incurred by Cooley LLP as Lead Counsel for the Official Committee of Unsecured Creditors* (the "**Application**"). Applicant hereby states as follows:

## VI.    <u>INTRODUCTION</u>

Applicant is a law partnership with offices in San Francisco, Palo Alto, Los Angeles and San Diego, California; Broomfield, Colorado; Boston, Massachusetts; New York, New York; Reston, Virginia; Seattle, Washington; Washington D.C.; London, England and Shanghai, China. All attorneys who appear in these cases are duly licensed to practice in the State of New York and various United States District Courts. Applicant specializes, in part, in insolvency, bankruptcy, and corporate reorganization matters, and is well qualified and experienced to have performed services in these cases.

## VII.    <u>JURISDICTION</u>

17. This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## VIII.    <u>BACKGROUND</u>

18. On January 22, 2015 (the "**Petition Date**"), the Debtors filed their voluntary petitions for relief under Chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned chapter 11 cases.

19. Subsequent to the Petition Date, Debtors continue to operate and manage their businesses as debtors-in-possession, pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code. No trustee has been appointed in these cases.

20. On February 5, 2015, the Office of the United States Trustee (the "**U.S. Trustee**") for the District of Arizona appointed the Committee, consisting of the following seven members: (i) Steiner Sports Memorabilia, Inc.; (ii) Norm Thompson Outfitters, Inc. dba Solutions; (iii) HSN

120039323 v1

1 | Improvements, LLC; (iv) Varidesk, LLC; (v) Midland Paper Company; (vi) Hammacher,
2 | Schlemmer & Co., Inc.; and (vii) Jumbleberry Interactive Group, Ltd. That same day the
3 | Committee met and selected Applicant as its lead counsel. The next day, February 6, 2015, the
4 | Committee selected Snell & Wilmer LLP as its Arizona counsel. The Committee later selected
5 | Teneo Restructuring as its financial advisor.

6 | 21. On February 23, 2015, the Committee filed an amended *Application for Entry of*
7 | *an Order Authorizing the Employment and Retention of Cooley LLP as its Lead Counsel, Nunc*
8 | *Pro Tunc to February 5, 2015* (the "**Retention Application**") [D.I. 112]. The Court entered an
9 | Order on March 3, 2015 granting the Committee's Retention Application (the "**Retention**
10 | **Order**") [D.I. 157].

11 | 22. This is Cooley's first interim fee application in these cases. Cooley has no
12 | agreement of any kind, express or implied, to divide with any other person or entity any portion
13 | of the compensation sought or to be received by it in these cases.

14 | IX.    **LEGAL STANDARD**

15 | 23. Section 330 of the Bankruptcy Code provides that the court may award to a
16 | professional person employed under Section 1103 of the Bankruptcy Code reasonable
17 | compensation for actual, necessary services rendered by the professional person, based on the
18 | time, the nature, the extent and the value of such services, and the cost of comparable services to
19 | a non-debtor, as well as reimbursement of the actual, necessary expenses expended by the
20 | professional person. 11 U.S.C. § 330.

21 | 24.    **Exhibit "A"** to this Application sets forth in detail the work performed, a
22 | description of such services, the date such services were performed and the time expended.

| CATEGORY | Total Hours Spent | Total Fees Billed |
|---|---|---|
| Asset Analysis and Recovery | 2.1 | $1,618.50 |
| Asset Disposition | 105.4 | $79,751.00 |
| Business Operations | 16.2 | $12,359.50 |
| Case Administration | 71.2 | $49,174.50 |
| Claims | 36.6 | $25,006.50 |
| Employee Benefits/Pensions | 6.0 | $4,518.00 |
| Fee/Employment Applications | 35.5 | $22,702.00 |
| Fee/Employment Objections | 29.1 | $22,096.50 |

120039323 v1

| | | |
|---|---|---|
| Litigation | 130.6 | $89,468.50 |
| Meetings | 9.8 | $6,971.50 |
| Plan and Disclosure Statement | 82.2 | $53,085.00 |
| Relief from Stay Proceedings | 3.7 | $2,793.50 |
| Leases and Executory Contracts | 1.7 | $1,295.50 |
| Preparation for and Attendance at Court Hearings | 16.0 | $11,982.50 |
| Trust | 3.1 | $1,457.00 |
| **TOTALS** | **549.2** | **$384,280.00**[2] |

25.    All of the services specified in the attached **Exhibit "A"** were necessary and for the benefit of the Debtors bankruptcy estates.

26.    Care has been taken to avoid duplication of effort and to employ lawyers whose expertise is of the requisite level to perform the services.  However, it must be noted that due to the nature and complexity of these cases, it is occasionally necessary for the participation of more than one attorney in order to adequately and completely represent the Committee.  However, dual participation does not equate to duplication of effort but rather promotes efficiency and prevents future duplication of effort and interoffice conferences or preparation of memoranda, which would become necessary for factual communication.

27.    Applicant's hourly rates are based on the customary compensation charged by comparably skilled practitioners and paraprofessionals in cases other than cases under Title 11.  Cooley has agreed to a voluntary 20% discount on its fees.

28.    The services rendered by Cooley have not been duplicative of services rendered by other professionals employed or compensated by the estates.

29.    The services rendered by Applicant were necessary and of the benefit to the Committee and the Debtors' bankruptcy estate.

**X.    DESCRIPTION OF SERVICES RENDERED**

14.    Applicant is requesting approval from the Court for payment of the fees and expenses it has incurred during the period of February 5, 2015, through May 31, 2015 ("**Application Period**").

15.    To apprise this Court of the legal services provided during the Application Period,

---

[2] This amount does not reflect the 20% discount on fees.

120039323 v1

Applicant sets forth the following summary of legal services rendered. The summary is intended only to highlight the general categories of services performed by Applicant on behalf of the Committee; it is not intended to set forth each and every item of professional services which Applicant performed:

(a) **Asset Disposition**: This category includes time expended by Applicant with respect to the disposition of the Debtors' assets. Applicant spent time in this category, *inter alia*, monitoring the sale of the Debtors' assets, analyzing bids, objections and other documents in connection with the sale, and corresponding with various parties in interest regarding the sale issues.

Applicant expended 105.4 hours of time for a charge of $79,751.00 for services rendered with respect to matters relating to asset disposition.

(b) **Case Administration**: This category includes time expended by Applicant on a variety of activities relating to the day-to-day management and prosecution of these chapter 11 cases. Services rendered in this project category include, among other things, regular contact with the Committee, and the coordination of logistics and procedure in connection with Applicant's services in other project categories.

Applicant expended 71.2 hours of time for a charge of $49,174.50 for services rendered in connection with case administration.

(c) **Claims**: This category includes time expended by Applicant with respect to various claims against the Debtors. Applicant spent time in this category, *inter alia*, reviewing claims against the Debtors. Applicant also spent time reviewing and commenting on Debtors' bar date motion and proposed order.

Applicant expended 36.6 hours of time for a charge of $25,006.50 with respect to the handling of matters relating to claims.

(d) **Fee/Employment Applications**: This category includes time expended by Applicant regarding the retention applications of various professionals in the Debtors' bankruptcy proceedings. Applicant spent time during the Application Period, *inter alia*, preparing Applicant's retention application, coordinating with other Committee professionals regarding

120039323 v1

retention applications, and reviewing retention applications filed by the Debtors' professionals.

Applicant expended 35.5 hours of time for a charge of $22,702.00 for services rendered with respect to matters relating to fee/employment applications.

**(e)** **Fee/Employment Objections**: This category includes time expended by Applicant regarding objections to the retention applications of certain professionals in the Debtors' bankruptcy proceedings. Applicant spent time during the Application Period, *inter alia*, preparing a motion to disband the equity committee, drafting objections to retention applications of equity committee and JSS, and communicating with Committee, U.S. Trustee and Debtors on the foregoing.

Applicant expended 29.1 hours of time for a charge of $22,096.50 for services rendered with respect to matters relating to fee/employment objections.

**(f)** **Litigation**: This category includes time expended by Applicant attending to matters concerning litigation. Applicant spent time in this category, among other things, drafting Rule 2004 motions against Connexions and Najafi Entities, discussions with Committee, Debtors, counsel for Connexions and Najafi Entities and other parties of interest regarding Rule 2004 motion and production, and coordinating and reviewing documents produced by Connexions and Najafi Entities. Applicant also spent time reviewing a subpoena filed by the SEC.

Applicant expended 130.6 hours of time for a charge of $89,468.50 with respect to litigation.

**(g)** **Plan and Disclosure Statement**: This category includes time expended by Applicant in connection with the plan and disclosure statement. Applicant spent time in this category, *inter alia*, preparing multiple drafts of the plan of liquidation, disclosure statement, and liquidating trust agreement, analyzing several issues in connection with the plan of liquidation, and communicating with the Debtors' professionals and the Committee regarding the foregoing.

Applicant expended 82.2 hours of time for a charge of $53,085.00 with respect to plan and disclosure statement matters.

## XI. DESCRIPTION OF EXPENSES INCURRED

16. With respect to the expenses incurred on behalf of the Committee for which

reimbursement is sought, all such expenses are charged to all of the Applicant's clients, whether debtor, creditor, trustee, or non-bankruptcy related. Applicant, in the ordinary course of its practice, maintains the following records of expenses incurred on behalf of its clients:

      a.      <u>Photocopying & Scanning</u>: Applicant charges $.20 per page for the first 500 copies and then $.14 per page thereafter. The cost of photocopying by an outside service is passed directly to the client.

      b.      <u>Facsimile</u>: Applicant charges $1.00 per page for outgoing facsimiles with no charge for incoming facsimiles.

      c.      <u>Courier Service and Federal Express</u>: Services for the above-mentioned are charged to the client only upon receipt of billing from the respective service.

      d.      <u>Research</u>: Charges for research are passed directly to the client.

      e.      <u>Telephone Calls</u>: Long distance telephone charges are pass directly to client at Applicant's cost. Records of long-distance telephone calls are created which includes the date of the call, the telephone number reached, the client to be charged for the call, and the attorney or paralegal making the call.

      f.      <u>Postage</u>: Postage charges pass directly to the client at Applicant's cost.

      g.      <u>Travel</u>: Parking charges, train, and/or airline fares are passed directly to the client at Applicant's cost.

      h.      <u>Use of PACER Service Center</u>: Charges for use of the PACER Service Center are passed directly to the client. Applicant is charged $.10 per page.

      i.      <u>Business Meeting Expenses</u>: Direct costs associated with business meetings.

      j.      <u>Meals Expenses</u>: Charges for meals only necessitated by meetings with the Debtors or the Committee, or when Applicant's personnel would work on theses cases through a normal meal period.

      k.      <u>Other Expenses</u>: Transcript fees and witness fees are passed directly to the client at Applicant's cost.

      17.    Applicant, in the normal course of its business, produces, from the records

120039323 v1

described above, computer printouts listing the expenses incurred by Applicant's clients. Applicant's expenses can be located on the last page(s) of the respective billing statements.

### Summary of Expenses Advanced

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | $4,108.39 |
| Audio/Video Conferencing Services | $113.43 |
| Automobile Rental | $152.72 |
| Baggage Fee | $100.00 |
| CourtCall | $30.00 |
| Federal Express | $20.56 |
| Hotels and Meals | $3,632.55 |
| Meals | $383.61 |
| Reproduction of Documents | $81.60 |
| Research Database/Document Retrieval | $1,017.67 |
| Seat Upgrade | $77.81 |
| Taxi | $550.38 |
| Telephone | $206.60 |
| Transportation | $220.20 |
| | |
| **TOTAL** | **$10,695.52** |

## XII.  CONCLUSION

Cooley respectfully submits that all services rendered in these cases have been in all respects reasonable and necessary and beneficial to the Committee.

WHEREFORE, Cooley respectfully requests that this Court enter its Order granting this Application as follows:

A.    Allowing compensation to Cooley for attorneys' fees on a first interim basis in the amount of $307,424.00 and expenses in the amount of $10,695.52, for a total award of $318,119.52 for the period February 5, 2015, through May 31, 2015; and

B.    Granting Applicant such other and further relief as may be just and appropriate under the circumstances of these cases.

120039323 v1

DATED this 17th day of August, 2015.

SNELL & WILMER LLP


By /s/ Steven D. Jerome
    Steven D. Jerome
    Eric S. Pezold
    One Arizona Center
    400 E. Van Buren St., Ste. 1900
    Phoenix, AZ 85004-2202

    -and-

    Jeffrey L. Cohen
    Seth Van Aalten
    COOLEY LLP
    1114 Avenue of the Americas
    New York, NY 10036

    Attorneys for the Official Committee of
    Unsecured Creditors

COPY of the foregoing mailed or emailed
this 17th day of August, 2015, to:

Official Service List

/s/ Mary J. Minnick

120039323 v1

ELIZABETH C. AMOROSI
LARRY WATSON
OFFICE OF THE U.S. TRUSTEE
230 N. FIRST AVENUE, SUITE 204
PHOENIX, AZ 85003
Email: larry.watson@usdoj.gov
Email: Elizabeth.C.Amorosi@usdoj.gov

DAVID BOTTER, ESQ.
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK NY 10036-6745
Email: dbotter@akingump.com
COUNSEL FOR CONNEXIONS LOYALTY, INC.
AND SKYMALL VENTURES, LLC

SUSAN M. FREEMAN
JUSTIN J. HENDERSON
LEWIS ROCA ROTHGERBER LLP
201 E. WASHINGTON STREET, SUITE 1200
PHOENIX, AZ 85004-2595
Email: SFreeman@LRRLaw.com
Email: JHenderson@LRRLaw.com
COUNSEL FOR CONNEXIONS LOYALTY, INC.
AND SKYMALL VENTURES, LLC

DAREN W. PERKINS, ESQ.
EXECUTIVE DIRECTOR & ASSISTANT
GENERAL COUNSEL
JPMORGAN CHASE & CO.
P. O. BOX 655415
DALLAS, TX 75265-5415
Email: daren.perkins@jpmchase.com

STEVEN R. WIRTH, ESQ.
AKERMAN LLP
401 E. JACKSON STREET, SUITE 1700
TAMPA, FL 33602
Email: steven.wirth@akerman.com
COUNSEL FOR HSN IMPROVEMENTS, LLC ,
CORNERSTONE BRANDS, INC. AND CINMAR,
LLC

PAUL W. WEISER, ESQ.
BUCHALTER NEMER
16435 N. SCOTTSDALE RD, SUITE 440
SCOTTSDALE, AZ 85254-1754
Email: pweiser@buchalter.com
COUNSEL FOR PKY FUND II PHOENIX I, LLC

JOANNA NEWDECK, ESQ.
AKIN GUMP STRAUSS HAUER & FELD LLP
1333 NEW HAMPSHIRE AVENUE, N.W.
WASHINGTON, DC 20036
Email: jnewdeck@akingump.com
COUNSEL FOR CONNEXIONS LOYALTY, INC.
AND SKYMALL VENTURES, LLC

JANET E. BOSTWICK, ESQ.
JANET E. BOSTWICK, PC
295 DEVONSHIRE STREET
BOSTON, MA 02110
Email: jeb@bostwicklaw.com
COUNSEL FOR DEMANDWARE INC.

WESLEY D. RAY, ESQ.
POLSINELLI PC
1 EAST WASHINGTON STREET, SUITE 1200
PHOENIX, AZ 85004
Email: wray@polsinelli.com
COUNSEL FOR HSN IMPROVEMENTS, LLC ,
CORNERSTONE BRANDS, INC. AND CINMAR,
LLC

JEFFREY R. MANNING
COHNREZNICK CAPITAL MARKETS
SECURITIES LLC
500 E PRATT STREET SUITE 200
BALTIMORE MD 21202
Email: jeff.manning@crcms.com
INVESTMENT BANKER FOR DEBTORS

CHRISTOPHER A. WARD, ESQ.
JARRETT VINE, ESQ.
POLSINELLI PC
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801
Email: cward@polsinelli.com
Email: jvine@polsinelli.com
COUNSEL FOR HSN IMPROVEMENTS, LLC ,
CORNERSTONE BRANDS, INC. AND CINMAR,
LLC

AUTUMN D. HIGHSMITH, ESQ.
HAYNES AND BOONE, LLP
2323 VICTORY AVENUE, SUITE 700
DALLAS, TEXAS 75219
Email: autumn.highsmith@hayesboone.com
COUNSEL FOR AMERICAN AIRLINES, INC.
AND US AIRWAYS, INC.

TAMALYN E. LEWIS, ESQ.
ENGELMAN BERGER, PC
3636 N. CENTRAL AVENUE, SUITE 700
PHOENIX, AZ 85012
Email: tel@eblawyers.com
COUNSEL FOR AMERICAN AIRLINES, INC.
AND US AIRWAYS, INC.

HARRIS B. WINSBERG, ESQ.
STEPHEN S. ROACH, ESQ.
TROUTMAN SANDERS LLP
600 PEACHTREE ST., SUITE 5200
ATLANTA, GA 30308
Email: harris.winsberg@troutmansanders.com
Email: stephen.roach@troutmansanders.com
COUNSEL FOR DELTA AIRLINES, INC.

MARIAN GARZA
ASCENSION CAPITAL GROUP, INC.
P.O. BOX 201347
ARLINGTON, TX 76006
Email: ecfnotices@ascensioncapitalgroup.com
BANKRUPTCY SERVICER FOR BMW
FINANCIAL SERVICES NA, LLC

STEVEN D. JEROME, ESQ.
ERIC S. PEZOLD, ESQ.
SNELL & WILMER L.L.P.
400 E. VAN BUREN STREET, SUITE 1900
PHOENIX, AZ  85004-2202
Email: sjerome@swlaw.com
Email: epezold@swlaw.com
LOCAL COUNSEL FOR OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

DEAN C. WALDT, ESQ.
MICHAEL S. MYERS, ESQ.
BALLARD SPAHR LLP
1 EAST WASHINGTON STREET, SUITE 2300
PHOENIX, AZ 85004-2555
Email: waldtd@ballardspahr.com
Email: myersms@ballardspahr.com
COUNSEL FOR XSE, LLC, X SHARES, LLC,
AND SMXE LENDING, LLC

KIMBERLY A. WALSH, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
MC 008
P.O. BOX 12548
AUSTIN, TEXAS 78711-2548
Email: Kimberly.Walsh@texasattorneygeneral.gov

SANDRA W. LAVIGNA, ESQ.
SECURITIES & EXCHANGE COMMISSION
444 SOUTH FLOWER STREET, SUITE 900
LOS ANGELES CA  90071-9591
Email: lavignas@sec.gov

CAROLYN J. JOHNSEN, ESQ.
DICKINSON WRIGHT, PLLC
1850 NORTH CENTRAL AVENUE, SUITE 1400
PHOENIX, AZ 85004
Email: cjjohnsen@dickinsonwright.com
COUNSEL FOR DESIGN TOSCANO LTD.

JEFFREY L. COHEN, ESQ.
SETH VAN AALTEN, ESQ.
COOLEY LLP
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
Email: jcohen@cooley.com
Email: svanaalten@cooley.com
LEAD COUNSEL FOR OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

JONATHAN B. FRUTKIN, ESQ.
THE FRUTKIN LAW FIRM, PLC
15205 N. KIERLAND BLVD., SUITE 200
SCOTTSDALE, AZ 85254
Email: jfrutkin@frutkinlaw.com
COUNSEL FOR AMERICAN PRINTHOUSE

CHRISTOPHER L. HERING, ESQ.
GAMMAGE & BURNHAM P.L.C.
TWO NORTH CENTRAL AVENUE, 15TH FLOOR
PHOENIX, AZ 85004
Email: chering@gblaw.com
COUNSEL FOR VICTORINA LLC

JOHN D. ELROD, ESQ.
GREENBERG TRAURIG, LLP
TERMINUS 200
3333 PIEDMONT ROAD, NE, SUITE 2500
ATLANTA, GA 30305
Email: elrodj@gtlaw.com
COUNSEL FOR UNITED PARCEL SERVICE, INC.

S. CARY FORRESTER, ESQ.
FORRESTER & WORTH, PLLC
3636 NORTH CENTRAL AVENUE, SUITE 700
PHOENIX, AZ 85012
E-mail: scf@forresterandworth.com
COUNSEL FOR UNDERBOSS PRODUCTIONS, LLC

CONSTANGY BROOKS & SMITH LLP
PO BOX 102476
ATLANTA GA 30368-0476
Email: jrosin@constangy.com

GEMMY INDUSTRIES CORP
PO BOX 3588
COPPELL TX 75019
Email: jason.mccann@gemmy.com

HAMMACHER SCHLEMMER & CO., INC.
ATTN: ANN HAMILTON
9307 N MILWAUKEE AVENUE
NILES IL 60714
Email: ann.hamilton@bgeltd.com

HAMMACHER, SCHLEMMER & CO., INC.
ATTN: KAREN SEAWELL
9307 N. MILWAUKEE AVE.
NILES IL 60714
Email: Kseawell@hammacher.com

MARK L. RADTKE, ESQ.
SHAW FISHMAN GLANTZ & TOWBIN LLC
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654
Email: mradtke@shawfishman.com
COUNSEL FOR HAMMACHER, SCHLEMMER &
CO., INC.

# XHIBIT CORP., *et al.*
## OFFICIAL SERVICE LIST

PATRICK A. CLISHAM, ESQ.
ENGELMAN BERGER, P.C.
3636 N. CENTRAL AVENUE, SUITE 700
PHOENIX, AZ 85012
Email: pac@eblawyers.com
COUNSEL FOR HAMMACHER, SCHLEMMER &
CO., INC.

MIDLAND PAPER
1140 PAYSPHERE CIRCLE
CHICAGO IL 60674
Email: jim.otoole@midlandpaper.com

MIDLAND PAPER COMPANY
ATTN: RALPH DELETTO
101 E. PALATINE RD.
WHEELING IL 60090
Email: Ralph.deletto@midlandpaper.com

SIGNALS
5581 HUDSON INDUSTRIAL PKWY
HUDSON OH 44236
Email: mbender@woecatalog.com

HSN IMPROVEMENTS LLC
5568 WEST CHESTER RD
WEST CHESTER OH 45069
Email: cpellenberg@improvementscatalog.com

SOUTHWEST AIRLINES, INC.
14800 FRYE ROAD
FORT WORTH, TX 76115
Email: vicki.mccrummen@wnco.com

RELIEF POD INTL
1801 E CARNEGIE AVE
SANTA ANA CA 92705
Email: dcoleman@reliefpod.com

NORM THOMPSON OUTFITTERS, INC. DBA
SOLUTIONS
DANIEL W. RAMSEY
138 CONANT STREET
BEVERLY MA 01915
Email: dramsey@orchardbrands.com

NORM THOMPSON OUTFITTERS, INC. DBA
SOLUTIONS
ATTN: KAREN DURLING
26 ALBERIGI DRIVE
JESSUP, PA 18434
Email: mbowcut@ntobrands.com

STEINER SPORTS MEMORABILIA, INC.
ATTN: KELVIN JOSEPH
145 HUGUENOT STREET
NEW ROCHELLE NY 10801
Email: Kjoseph@steinersports.com

STEINER SPORTS MEMORABILIA, INC.
145 HUGENOT STREET
NEW ROCHELLE, NY 10801
Email: smahoney@steinersports.com

UNITED AIRLINES, INC.
1200 E. ALGONQUIN ROAD
ELK GROVE, IL 60007
Email: david.oppenheim@united.com

UNITED PARCEL SERVICE
P.O. BOX 505820
THE LAKES, NV 88905
Email: milanoue@ups.com

US AIRWAYS
P.O. BOX 29655
PHOENIX, AZ 85038
Email: autumn.highsmith@haynesboone.com
Email: tel@eblawyers.com

## XHIBIT CORP., *et al.*
## OFFICIAL SERVICE LIST

WHAT ON EARTH
5581 HUDSON INDUSTRIAL PKWY
HUDSON, OH 44236
Email: mbender@woecatalog.com

WIRELESS
5581 HUDSON INDUSTRIAL PKWY
HUDSON, OH 44236
Email: mbender@woecatalog.com

INSIGHT DIRECT USA, INC.
ATTN: MICHAEL L. WALKER
6820 S. HARL AVENUE
TEMPE, AZ 85283
Email: Sherri.West@Insight.com

PROJECT MANAGEMENT CORP.
3683 E VALLEJO DRIVE
GILBERT, AZ 85298
Email: jerel@talentwoo.com

VARIDESK, LLC
ATTN: CRAIG D. STOREY
117 WRANGLER WAY, SUITE 100
COPPELL TX 75019
Email: craig.storey@varidesk.com

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN: STEVEN A. GINTHER
PO BOX 475
JEFFERSON CITY MO 65105-0475
Email: azecf@dor.mo.gov

CHAIM PIEKARSKI
AVI GOLDENBERG
C&A MARKETING, INC.
2 BERGEN TURNPIKE
RIDGEFIELD PARK, NJ 07660
Email: chaim@camarketing.com
Email: avig@camarketing.com

NCR CORPORATION
INTELLECTUAL PROPERTY LAW VP
3097 SATELLITE BOULEVARD, 2ND FLOOR
DULUTH, GEORGIA 30096
Email: richard.weiss@ncr.com

JUMBLEBERRY
C/O ALBERT LUK
171 E. LIBERTY STEET, SUITE 310
TORONTO ON M6K 3P6
CANADA
Email: Brian@jumbleberry.com
Email: albert.luk@jumbleberry.com

TIMOTHY SMITH
8700 N. 64TH PLACE
PARADISE VALLEY, AZ 85253
Email: msmith1803@aol.com
OFFICIAL COMMITTEE OF RESTRICTED EQUITY
SHAREHOLDERS OF XHIBIT CORP.

E3LIGHT INC.
ATTN: CRAIG DEGROOT
130 7TH AVE., SUITE 350
NEW YORK, NY 10011
Email: cdg@e3light.com

DAVID SANDERS
7944 E. PARK VIEW LANE
SCOTTSDALE, AZ 85255
Email: dsanders@ambath.com
OFFICIAL COMMITTEE OF RESTRICTED EQUITY
SHAREHOLDERS OF XHIBIT CORP.

BRADLEY HILLIER
421 W. ALAMEDA DRIVE
TEMPE, AZ 85282
Email: bhillier@homebrandsgroup.com
OFFICIAL COMMITTEE OF RESTRICTED EQUITY
SHAREHOLDERS OF XHIBIT CORP.

RYAN J. LORENZ
CLARK HILL PLC
14850 N. SCOTTSDALE ROAD, SUITE 500
SCOTTSDALE, AZ 85254
Email: rlorenz@clarkhill.com
COUNSEL FOR BRAND 44, LLC

**XHIBIT CORP.,** *et al.*
<u>**OFFICIAL SERVICE LIST**</u>

BRADLEY J. STEVENS, ESQ.
JEFFREY D. GARDNER, ESQ.
PAUL J. VALENTINE, ESQ.
JENNINGS, STROUSS & SALMON, P.L.C.
ONE E. WASHINGTON STREET, SUITE 1900
PHOENIX, AZ 85004-2554
Email: bstevens@jsslaw.com
Email: jgardnerg@sslaw.com

JOSEPH CORRIGAN
IRON MOUNTAIN INFORMATION
MANAGEMENT, LLC
ONE FEDERAL STREET
BOSTON, MA 02110
Email: Bankruptcy2@ironmountain.com

NCR CORPORATION
GENERAL COUNSEL
3097 SATELLITE BOULEVARD, 2ND FLOOR
DULUTH, GA 30096
Email: law.notices@ncr.com

STEVEN N. BERGER, ESQ.
ENGELMAN BERGER, PC
3636 N. CENTRAL AVENUE, SUITE 700
PHOENIX, AZ 85012
Email: SNB@eblawyers.com
COUNSEL FOR ADRIAN C. QUINONES AND
GUADALUPE M. QUINONES

CHAD ROBERSON
HONNE CAPITAL, LLC
375 PARK AVENUE, 26TH FLOOR
NEW YORK, NY 10152
Email: roberson@honnecapital.com

FRONTIER AIRLINES
ATTN: VALERIE TYLER, ESQ.
7001 TOWER ROAD
DENVER, CO 80249
Email: valerie.tyler@flyfrontier.com

GILL GELDREICH, ESQ.
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY DIVISION
P O BOX 20207
NASHVILLE, TN 37202-0207
Email: gill.geldreich@ag.tn.gov

CARLOS M. ARBOLEDA, ESQ.
ARBOLEDA BRECHNER
4545 E. SHEA BLVD., SUITE 120
PHOENIX, AZ 85028
Email: arboledac@abfirm.com
COUNSEL FOR LARRY EITELJORG

AMERICAN AIRLINES
4333 AMON CARTER BLVD
FORT WORTH TX 76155

U. S. SECURITIES AND EXCHANGE COMMISSION
ATTN: MORGAN BRADY LYONS
100 F STREET, MAIL STOP 9040
WASHINGTON, D.C. 20549

AMERICAN EXPRESS
PO BOX 0001
LOS ANGELES CA 90096-8000

RACKSPACE US INC.
UNIT 5 MILLKINGTON ROAD
HYDE PARKE HAYES
MIDDLESEX GB UB34AZ
UNITED KINGDOM

TWIN STAR
NIKOLA KRGOVIC
BRACE ABAFI 2/10
ZEMUN MB 62400382
SERBIA

ADCAFE LLC
49 WOODBROOKE DRIVE
EDISON, NJ 08820-2965

BIG HUGE MEDIA LLC
360 GRAND AVENUE
BROOKLYN, NY 11238

IDENTIFYLE INC.
7945 CARTILLA AVENUE, SUITE A
RANCHO CUCAMONGA, CA 91730

MARKETO INC.
PO BOX 122068
DALLAS, TX 75312-2068

INTERNAL REVENUE SERVICE
4041 N CENTRAL AVENUE
BUILDING A
PHOENIX AZ 85012

SECURITIES & EXCHANGE COMMISSION
444 SOUTH FLOWER STREET, SUITE 900
LOS ANGELES, CA 90071

ARIZONA DEPARTMENT OF REVENUE
ATTENTION BK PAYMENT UNIT
1275 W WASHINGTON AVE
PHOENIX, AZ 85007

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

US BANK, NA
BANKRUPTCY/RECOVERY DEPT.
PO BOX 5229
CINCINNATI, OH 45201

ARIZONA DEPT OF REVENUE
1600 WEST MONROE 7TH FLOOR
PHOENIX AZ 85007

ROSENTHAL & ROSENTHAL, INC.
ATTN: ANTHONY DITIRRO
1370 BROADWAY
NEW YORK, NY 10018

**XHIBIT CORP.,** *et al.*
**OFFICIAL SERVICE LIST**

CINMAR (FRONTGATE/ELECTMIX)                    AMERICAN EXPRESS TRAVEL RELATED
5566 W CHESTER RD                              SERVICES CO, INC.
ATTN:  GREG BERGLUND                           POB 3001
WEST CHESTER OH  45069                         MALVERN, PA 19355-0701

# **EXHIBIT A**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

New York, NY

San Diego, CA

Reston, VA

Broomfield, CO

Washington, DC

Boston, MA

Seattle, WA

Los Angeles, CA

Shanghai, P. R. China

March 16, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

**Invoice Number:  1488301**
CL 01 62105

**324447-201**

**SkyMall Official Committee**

*For services rendered through February 28, 2015*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 74,126.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 139.42 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **74,265.42** |



**324447-201**
SkyMall Official Committee

**For services rendered through February 28, 2015 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASSET DISPOSITION** | | | | |
| 02/06/15 | Alex R. Velinsky | Review CIPI | 0.60 | 435.00 |
| 02/07/15 | Jeffrey L. Cohen | Review CIM and discuss same with A. Velinsky | 1.20 | 942.00 |
| 02/07/15 | Seth Van Aalten | Review bid procedures motion and order | 0.70 | 528.50 |
| 02/07/15 | Seth Van Aalten | Review Debtors' Confidential Information Memorandum | 1.30 | 981.50 |
| 02/07/15 | Alex R. Velinsky | Emails with J. Cohen re Cohn Reznick | 0.20 | 145.00 |
| 02/09/15 | Jay R. Indyke | Call with interested party on assets | 0.20 | 210.00 |
| 02/09/15 | Jay R. Indyke | Review Cohn Reznick CIM on asset sale | 0.30 | 315.00 |
| 02/09/15 | Alex R. Velinsky | Telephone call with debtors' counsel re NDA and sale process | 0.70 | 507.50 |
| 02/10/15 | Alex R. Velinsky | Review sale procedures order | 0.20 | 145.00 |
| 02/11/15 | Jeffrey L. Cohen | Correspondence with J. Manning re: sale process status | 0.60 | 471.00 |
| 02/11/15 | Jeffrey L. Cohen | Review interested party information and discuss same with B. Williams | 0.70 | 549.50 |
| 02/11/15 | Alex R. Velinsky | E-mails with Teneo and J. Cohen re: diligence | 0.20 | 145.00 |
| 02/11/15 | Alex R. Velinsky | E-mails with Harris and J. Cohen re: privacy policy | 0.20 | 145.00 |
| 02/12/15 | Alex R. Velinsky | Emails with Teneo and J. Cohen re diligence | 0.20 | 145.00 |
| 02/12/15 | Alex R. Velinsky | Emails with Harris and J. Cohen re privacy policy | 0.20 | 145.00 |
| 02/12/15 | Alex R. Velinsky | Review Teneo report on sale and budget | 0.30 | 217.50 |
| 02/13/15 | Alex R. Velinsky | Review Teneo supplemental bidder list | 0.10 | 72.50 |
| 02/13/15 | Alex R. Velinsky | Review UST response to Cohn Reznick retention | 0.20 | 145.00 |
| 02/13/15 | Alex R. Velinsky | E-mails with Teneo and Committee re: sale update | 0.20 | 145.00 |
| 02/17/15 | Jeffrey L. Cohen | Conference call with Manning and Williams re: sales process | 0.80 | 628.00 |



LLP

**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/17/15 | Jeffrey L. Cohen | Review draft APA and comment re: same | 1.10 | 863.50 |
| 02/17/15 | Alex R. Velinsky | Review call agenda items and related e-mails in preparation for call with debtor's counsel | 0.30 | 217.50 |
| 02/17/15 | Alex R. Velinsky | E-mail to C. Story re: sale process | 0.20 | 145.00 |
| 02/17/15 | Seth Van Aalten | Review form APA for asset sale provided by Cohn Reznick | 1.20 | 906.00 |
| 02/19/15 | Alex R. Velinsky | Review Teneo draft report (.2); e-mails with J. Cohen re: same (.1) | 0.30 | 217.50 |
| 02/19/15 | Alex R. Velinsky | E-mail to committee re: sale update | 0.20 | 145.00 |
| 02/19/15 | Alex R. Velinsky | Review J. Cohen e-mail re: scheduling | 0.10 | 72.50 |
| 02/19/15 | Seth Van Aalten | Review sale process update check from Teneo | 0.60 | 453.00 |
| 02/20/15 | Alex R. Velinsky | E-mails with Teneo re: bidder information (.3); review summary report (.1) | 0.40 | 290.00 |
| 02/20/15 | Alex R. Velinsky | E-mails with J. Harris re: sale dates | 0.20 | 145.00 |
| 02/20/15 | Jeffrey L. Cohen | Correspondence with Teneo re: interested bidders | 0.60 | 471.00 |
| 02/23/15 | Jeffrey L. Cohen | Review potential bidder information | 0.60 | 471.00 |
| 02/25/15 | Jeffrey L. Cohen | Review sales update materials from Teneo and Cohn Reznick | 0.80 | 628.00 |
| 02/25/15 | Alex R. Velinsky | Review amended stipulated order changing auction date (.2); emails with J. Cohen and L. Winkelman re same (.2) | 0.40 | 290.00 |
| 02/25/15 | Alex R. Velinsky | Telephone call with R. Harris re Connexion's severance and PTO (.1); emails with J. Cohen re same (.1) | 0.20 | 145.00 |
| 02/25/15 | Alex R. Velinsky | Emails with Teneo re sale update | 0.20 | 145.00 |
| 02/27/15 | Alex R. Velinsky | Conference with C. Strong re sale | 0.10 | 72.50 |
| | | **Task Total:** | 16.60 | 12,695.50 |

**BUSINESS OPERATIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 02/11/15 | Jeffrey L. Cohen | Review operating budget and discuss same with Teneo | 1.20 | 942.00 |







**324447-201**
**SkyMall Official Committee**

**Invoice Number: 1488301**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/16/15 | Jay R. Indyke | Review Teneo diligence update to Committee | 0.20 | 210.00 |
| 02/18/15 | Jeffrey L. Cohen | Review Connexions agreements and discuss same with A. Velinsky | 0.80 | 628.00 |
| 02/18/15 | Jeffrey L. Cohen | Review accrued sales tax information and discuss same with Teneo | 0.60 | 471.00 |
| 02/19/15 | Jeffrey L. Cohen | Review Teneo presentation and comment re: same | 0.90 | 706.50 |
| 02/19/15 | Jeffrey L. Cohen | Telephone call with B. Harris re: UPS vendor charge backs | 0.40 | 314.00 |
| 02/22/15 | Jay R. Indyke | Review Teneo update to Committee on sale process, cash flow, severance, and RS process | 0.20 | 210.00 |
| 02/23/15 | Jeffrey L. Cohen | Telephone call with A. Velinsky re: UPS charge back issues | 0.40 | 314.00 |
| 02/24/15 | Jeffrey L. Cohen | Review draft transition services letter agreement with Connexions and comment re: same | 0.60 | 471.00 |
| 02/26/15 | Jeffrey L. Cohen | Review correspondence re: UPS chargeback activity and discuss same | 0.40 | 314.00 |
| | | **Task Total:** | 5.70 | 4,580.50 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/06/15 | Jeffrey L. Cohen | Call with S. Wirth re: administrative matters | 0.30 | 235.50 |
| 02/06/15 | Jeffrey L. Cohen | Correspondence with committee members re: administrative matters | 0.60 | 471.00 |
| 02/06/15 | Jeffrey L. Cohen | Telephone call with L. Watson at UST office re: committee selection | 0.40 | 314.00 |
| 02/06/15 | Jeffrey L. Cohen | Telephone call with Debtor's counsel re: selection as committee counsel | 0.30 | 235.50 |
| 02/06/15 | Mollie N. Canby | Update/add JCohen, SVanAlten and AVelinsky to receive ECF notices for case | 0.20 | 42.00 |
| 02/06/15 | Seth Van Aalten | Call with committee to discuss initial case issues and financial advisor retention | 0.40 | 302.00 |
| 02/06/15 | Jeremy H. Rothstein | Prepare Committee organizational documents | 1.60 | 752.00 |

**324447-201**                                            **Invoice Number:  1488301**
**SkyMall Official Committee**                                            CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/06/15 | Jeremy H. Rothstein | Compile contacts list | 0.80 | 376.00 |
| 02/06/15 | Alex R. Velinsky | Emails with J. Cohen re contact information | 0.20 | 145.00 |
| 02/06/15 | Alex R. Velinsky | Conference with J. Rothstein re by laws | 0.20 | 145.00 |
| 02/06/15 | Alex R. Velinsky | Review draft organizational materials (.3); emails with J. Rothstein re same (.1) | 0.40 | 290.00 |
| 02/07/15 | Seth Van Aalten | Review first day declaration and other first day motions/orders | 1.60 | 1,208.00 |
| 02/08/15 | Jeffrey L. Cohen | Telephone call with J. Harris re: case administration | 0.40 | 314.00 |
| 02/09/15 | Jeffrey L. Cohen | Telephone call with Debtor's counsel re: confidentiality and case issues | 0.70 | 549.50 |
| 02/09/15 | Jeremy H. Rothstein | Update Committee organizational documents (.7); confer with A. Velinsky re: same (.1) | 0.80 | 376.00 |
| 02/09/15 | Alex R. Velinsky | Draft confidentiality certification (.2); email to J. Harris re same (.1) | 0.30 | 217.50 |
| 02/09/15 | Alex R. Velinsky | Emails with J. Rothstein re organizational documents | 0.20 | 145.00 |
| 02/09/15 | Alex R. Velinsky | Draft detailed email to committee re Teneo and organizational documents | 0.30 | 217.50 |
| 02/09/15 | Alex R. Velinsky | Conference with J. Rothstein re local counsel and FA | 0.20 | 145.00 |
| 02/10/15 | Jeffrey L. Cohen | Correspondence with Debtor's counsel re: confidentiality issues | 0.80 | 628.00 |
| 02/10/15 | Jeffrey L. Cohen | Review comments by Debtor's counsel on proposed confidentiality certification | 0.30 | 235.50 |
| 02/10/15 | Jeremy H. Rothstein | Email local counsel re: pro hac vice information | 0.20 | 94.00 |
| 02/10/15 | Jeremy H. Rothstein | Update Committee organizational documents with input from Committee members | 0.20 | 94.00 |
| 02/10/15 | Alex R. Velinsky | Review wages, insurance and cash management interim orders | 0.60 | 435.00 |
| 02/10/15 | Alex R. Velinsky | Review debtor's revisions to confidentially provisions (.2); emails re same (.1) | 0.30 | 217.50 |
| 02/10/15 | Alex R. Velinsky | Emails with S. Jerome re admin matters | 0.30 | 217.50 |


**324447-201**
**SkyMall Official Committee**

**Invoice Number: 1488301**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/10/15 | Alex R. Velinsky | Revise by-laws (.2); email to committee re by laws and confidentiality provisions (.2) | 0.40 | 290.00 |
| 02/10/15 | Alex R. Velinsky | Emails with committee members re by laws | 0.20 | 145.00 |
| 02/11/15 | Jeremy H. Rothstein | Emails with committee members re: signature pages | 0.40 | 188.00 |
| 02/11/15 | Jeremy H. Rothstein | Assemble executed bylaws and confidentiality agreement | 0.50 | 235.00 |
| 02/11/15 | Alex R. Velinsky | Conference with J. Cohen and J. Rothstein re confidentiality issues | 0.20 | 145.00 |
| 02/11/15 | Alex R. Velinsky | E-mails with S. Jerome and J. Rothstein re: pro hacs | 0.20 | 145.00 |
| 02/12/15 | Jeffrey L. Cohen | Correspondence with A. Velinsky re: review of pre-petition activity | 0.60 | 471.00 |
| 02/12/15 | Jeffrey L. Cohen | Discuss investigation into pre-petition transactions with A. Velinsky | 0.70 | 549.50 |
| 02/12/15 | Jeffrey L. Cohen | Finalize confidentiality and information flow with debtors | 0.40 | 314.00 |
| 02/12/15 | Mollie N. Canby | Review emails concerning pro hac vice applications | 0.20 | 42.00 |
| 02/12/15 | Mollie N. Canby | Review local rules concerning pro hac vice admission; draft and prepare pro hac vice applications for J Cohen, A Velinsky and S VanAalten | 1.10 | 231.00 |
| 02/12/15 | Mollie N. Canby | Receive and review comment from J Rothstein; revise pro hac vice applications accordingly | 0.20 | 42.00 |
| 02/12/15 | Jeremy H. Rothstein | Attention to conflict check issues | 0.20 | 94.00 |
| 02/12/15 | Jeremy H. Rothstein | Emails with M. Canby re: pro hac vice (.2); review same (.2); further attention to same (.2) | 0.60 | 282.00 |
| 02/12/15 | Alex R. Velinsky | Emails with S. Jerome and J. Rothstien re pro hacs | 0.20 | 145.00 |
| 02/12/15 | Alex R. Velinsky | E-mails to Committee re: confidentiality documents | 0.10 | 72.50 |
| 02/12/15 | Jay R. Indyke | Call with reporter on case status | 0.10 | 105.00 |
| 02/13/15 | Alex R. Velinsky | E-mails with Committee re: call on 2/20 | 0.60 | 435.00 |



324447-201
SkyMall Official Committee

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/13/15 | Alex R. Velinsky | Telephone call with S. Jerome re: pro hacs | 0.10 | 72.50 |
| 02/13/15 | Alex R. Velinsky | E-mails with J. Cohen and Committee re: 2/19 meeting | 0.30 | 217.50 |
| 02/17/15 | Jeffrey L. Cohen | Conference call with Bob Harris re: pending and forthcoming motions | 0.60 | 471.00 |
| 02/19/15 | Alex R. Velinsky | Review UPS tariff and correspondence with Harris | 0.30 | 217.50 |
| 02/19/15 | Alex R. Velinsky | E-mails with Teneo re: contact list | 0.10 | 72.50 |
| 02/19/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: creditor inquiries | 0.20 | 94.00 |
| 02/20/15 | Alex R. Velinsky | E-mail with J. Rothstein and B. Murphy re: retention papers | 0.40 | 290.00 |
| 02/22/15 | Alex R. Velinsky | E-mails with L. Winkelman re: final orders | 0.30 | 217.50 |
| 02/24/15 | Alex R. Velinsky | Emails with J. Cohen and J. Harris re call | 0.20 | 145.00 |
| 02/24/15 | Mollie N. Canby | Set J Rothstein up to receive ECF notices in case | 0.10 | 21.00 |
| 02/25/15 | Jeffrey L. Cohen | Conference call with debtors' counsel re: pending matters | 0.80 | 628.00 |
| 02/25/15 | Jeremy H. Rothstein | Research re: pro se objections | 0.20 | 94.00 |
| 02/26/15 | Jeffrey L. Cohen | Correspondence re: confidentiality under bylaws with committee member | 0.40 | 314.00 |
| 02/27/15 | Jeffrey L. Cohen | Correspondence with committee member re: claims transfer and resignation | 1.10 | 863.50 |
| | | **Task Total:** | 24.60 | 16,051.00 |

**CLAIMS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/12/15 | Alex R. Velinsky | Review Harris e-mail re: returns | 0.10 | 72.50 |
| 02/13/15 | Alex R. Velinsky | Review sales tax summary | 0.20 | 145.00 |
| 02/13/15 | Alex R. Velinsky | Review Harris e-mails re: Connexions documents | 0.20 | 145.00 |
| 02/13/15 | Alex R. Velinsky | Telephone call with J. Harris re: claims issues | 0.20 | 145.00 |
| 02/17/15 | Alex R. Velinsky | E-mails with J. Cohen re: severance issues (.3); e-mails with J. Harris re: same (.2) | 0.50 | 362.50 |



**324447-201**                                            **Invoice Number:  1488301**
**SkyMall Official Committee**                                         CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/17/15 | Alex R. Velinsky | Review severance claim projections and draft objection re: same | 1.20 | 870.00 |
| 02/17/15 | Alex R. Velinsky | Telephone call with debtor's counsel re: sale and claims issues | 0.40 | 290.00 |
| 02/18/15 | Alex R. Velinsky | Telephone call with R. Harris re: UPS (.1); e-mails with R. Harris and J. Cohen re: same (.3) | 0.40 | 290.00 |
| 02/19/15 | Alex R. Velinsky | E-mails with R. Harris and J. Cohen re: UPS issues | 0.20 | 145.00 |
| 02/20/15 | Alex R. Velinsky | Telephone call with creditor re: unsecured claims | 0.30 | 217.50 |
| 02/22/15 | Alex R. Velinsky | E-mail with J. Cohen and J. Harris re: sales tax | 0.20 | 145.00 |
| 02/23/15 | Alex R. Velinsky | Research issues related to sales and use taxes | 0.80 | 580.00 |
| 02/23/15 | Alex R. Velinsky | Emails with J. Cohen re UPS | 0.20 | 145.00 |
| 02/23/15 | Alex R. Velinsky | Review draft utilities order (.2); email to L. Winkelman re same (.1) | 0.30 | 217.50 |
| 02/24/15 | Alex R. Velinsky | Review schedules and SOFA | 2.30 | 1,667.50 |
| 02/24/15 | Jeremy H. Rothstein | Conversations with creditors re: inquiries | 0.80 | 376.00 |
| 02/25/15 | Alex R. Velinsky | Emails with J. Rothstein and J. Cohen re UPS | 0.30 | 217.50 |
| 02/25/15 | Alex R. Velinsky | Emails with J. Elrod re UPS | 0.20 | 145.00 |
| 02/25/15 | Alex R. Velinsky | Telephone call with debtors' counsel re claims issues | 0.80 | 580.00 |
| 02/25/15 | Jeremy H. Rothstein | Email A. Velinsky re: UPS chargebacks | 0.20 | 94.00 |
| 02/25/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: creditor inquiries | 0.10 | 47.00 |
| 02/25/15 | Jeremy H. Rothstein | Calls with creditors re:inquiries | 0.70 | 329.00 |
| 02/26/15 | Alex R. Velinsky | Telephone call with J. Elrod re UPS | 0.30 | 217.50 |
| 02/26/15 | Alex R. Velinsky | Emails with J. Elrod re UPS issues (.2); emails with J. Cohen re same (.1) | 0.30 | 217.50 |
| 02/26/15 | Alex R. Velinsky | Telephone call with creditor Honne Capital | 0.40 | 290.00 |
| 02/26/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.60 | 282.00 |



**324447-201**                                         **Invoice Number:  1488301**
**SkyMall Official Committee**                                    CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/27/15 | Seth Van Aalten | Correspondence with creditor re: case status and claims bar date | 0.20 | 151.00 |
| 02/27/15 | Alex R. Velinsky | Emails with Quarles re UPS | 0.10 | 72.50 |
| 02/28/15 | Alex R. Velinsky | Emails with J. Elrod re UPS | 0.10 | 72.50 |
| | | **Task Total:** | 12.60 | 8,529.00 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/12/15 | Alex R. Velinsky | E-mail to Teneo re: severance and budget | 0.30 | 217.50 |
| 02/17/15 | Jeffrey L. Cohen | Review severance detail and correspondence re: same | 0.40 | 314.00 |
| 02/17/15 | Alex R. Velinsky | E-mails with Teneo re: severance | 0.20 | 145.00 |
| 02/18/15 | Jeffrey L. Cohen | Review severance and PTO information and discuss with A. Velinsky | 0.80 | 628.00 |
| 02/23/15 | Alex R. Velinsky | Review proposed final wages order and revise same (.2); emails with J. Cohen and L. Winkelman re same (.2) | 0.40 | 290.00 |
| 02/24/15 | Alex R. Velinsky | Emails with J. Harris and J. Cohen re Connexions employee letter | 0.30 | 217.50 |
| 02/25/15 | Alex R. Velinsky | Review accounting employees information (.1); telephone call with R. Harris re same (.2) | 0.30 | 217.50 |
| 02/25/15 | Alex R. Velinsky | Emails with R. Harris re employee issues | 0.20 | 145.00 |
| 02/26/15 | Jeffrey L. Cohen | Multiple correspondence with B. Harris and A. Velinsky re: employee claims upon transition to Connexions | 0.60 | 471.00 |
| 02/26/15 | Alex R. Velinsky | Emails with R. Harris and J. Cohen re Connexions employee issues | 0.30 | 217.50 |
| 02/26/15 | Alex R. Velinsky | Emails with Quarles re employee releases | 0.60 | 435.00 |
| 02/26/15 | Alex R. Velinsky | Telephone call with S. Emerick re employee releases | 0.20 | 145.00 |
| 02/27/15 | Jeffrey L. Cohen | Review employee transition issues and correspondence re: same with Velinsky | 0.60 | 471.00 |
| 02/27/15 | Alex R. Velinsky | Emails with J. Cohen re Connexions | 0.20 | 145.00 |
| | | **Task Total:** | 5.40 | 4,059.00 |



**324447-201**
**SkyMall Official Committee**

**Invoice Number: 1488301**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 02/06/15 | Jay R. Indyke | Call with Glass Ratner interested in FA work for Committee | 0.10 | 105.00 |
| 02/06/15 | Jay R. Indyke | Email with F3 on FA engagement | 0.10 | 105.00 |
| 02/06/15 | Jeffrey L. Cohen | Review financial advisor presentations seeking interview with committee | 1.20 | 942.00 |
| 02/07/15 | Jeffrey L. Cohen | Multiple correspondence with J. Manning re: Cohn Reznick retention | 0.70 | 549.50 |
| 02/08/15 | Jeffrey L. Cohen | Correspondence with financial advisors interested in representing the committee | 0.60 | 471.00 |
| 02/09/15 | Jay R. Indyke | Review materials from financial advisory firms | 0.30 | 315.00 |
| 02/09/15 | Jeffrey L. Cohen | Telephone call with Teneo re: selection of financial advisor | 0.40 | 314.00 |
| 02/09/15 | Jeffrey L. Cohen | E-mails notifying all interested financial advisors re: committee selection | 0.80 | 628.00 |
| 02/10/15 | Jeffrey L. Cohen | Telephone call with C. Zucker re: Cohn Reznick retention | 0.60 | 471.00 |
| 02/14/15 | Alex R. Velinsky | E-mails with S. Jerome re: UST filing | 0.10 | 72.50 |
| 02/15/15 | Alex R. Velinsky | Emails with J. Cohen re UST filing | 0.20 | 145.00 |
| 02/17/15 | Mollie N. Canby | Draft retention application of Cooley | 2.30 | 483.00 |
| 02/17/15 | Alex R. Velinsky | E-mails with J. Cohen re: retention issues | 0.20 | 145.00 |
| 02/17/15 | Alex R. Velinsky | E-mails with S. Jerome and J. Rothstein re: retention | 0.20 | 145.00 |
| 02/17/15 | Alex R. Velinsky | Conference with J. Rothstein re: Cooley retention papers | 0.20 | 145.00 |
| 02/17/15 | Alex R. Velinsky | E-mails with J. Cohen and H. Arthurton re: conflicts check | 0.30 | 217.50 |
| 02/17/15 | Jeremy H. Rothstein | Begin preparing retention papers (.5); email M. Canby re: same (.1) | 0.60 | 282.00 |
| 02/19/15 | Alex R. Velinsky | Review draft retention papers | 0.40 | 290.00 |
| 02/19/15 | Alex R. Velinsky | Review UST response re: Cohn Reznick | 0.20 | 145.00 |
| 02/19/15 | Alex R. Velinsky | E-mails with Teneo re: retention papers | 0.20 | 145.00 |





**324447-201**                                                    **Invoice Number:  1488301**
**SkyMall Official Committee**                                          CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/19/15 | Alex R. Velinsky | E-mails with Midland re: resignation | 0.20 | 145.00 |
| 02/19/15 | Mollie N. Canby | Draft Teneo retention application | 1.00 | 210.00 |
| 02/19/15 | Jeffrey L. Cohen | Review debtor's response to UST objection to Cohn Reznick retention | 0.40 | 314.00 |
| 02/19/15 | Jeffrey L. Cohen | Review UST reply re: Cohn Reznick | 0.30 | 235.50 |
| 02/19/15 | Jeffrey L. Cohen | Review and comment on Cooley retention application | 1.10 | 863.50 |
| 02/19/15 | Jeremy H. Rothstein | Draft retention application | 1.30 | 611.00 |
| 02/19/15 | Jeremy H. Rothstein | Review Teneo fee application template (.2); email M. Canby re: same (.1) | 0.30 | 141.00 |
| 02/19/15 | Jeremy H. Rothstein | Revise Cooley retention application | 0.50 | 235.00 |
| 02/20/15 | Alex R. Velinsky | E-mails with J. Cohen and J. Rothstein re: Cooley retention papers | 0.30 | 217.50 |
| 02/20/15 | Alex R. Velinsky | E-mails with S. Jerome re: Cooley retention papers | 0.20 | 145.00 |
| 02/20/15 | Alex R. Velinsky | Review and revise retention papers for Teneo (.6) e-mails with J Rothstein and Teneo re: same (.2) | 0.80 | 580.00 |
| 02/20/15 | Jeffrey L. Cohen | Review Teneo retention papers | 0.40 | 314.00 |
| 02/20/15 | Jeremy H. Rothstein | Review and revise draft Teneo retention application | 1.40 | 658.00 |
| 02/20/15 | Jeremy H. Rothstein | Emails with Teneo re: Teneo retention application (.2); emails with A. Velinsky re: same (.1) | 0.30 | 141.00 |
| 02/20/15 | Jeremy H. Rothstein | Calls and emails with Teneo re: retention application | 0.90 | 423.00 |
| 02/20/15 | Jeremy H. Rothstein | Further revisions of Teneo retention application | 0.70 | 329.00 |
| 02/20/15 | Jeremy H. Rothstein | Revisions of Teneo engagement letter | 0.50 | 235.00 |
| 02/20/15 | Jeremy H. Rothstein | Conferences with A. Velinsky re: Teneo retention application | 0.30 | 141.00 |
| 02/23/15 | Alex R. Velinsky | Telephone call with B. Murphy re Teneo retention application | 0.20 | 145.00 |
| 02/23/15 | Alex R. Velinsky | Review S. Jerome email re Teneo retention | 0.10 | 72.50 |



LLP

Page    12

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1488301**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/23/15 | Jeremy H. Rothstein | Emails with Temco re: Teneo retention application | 0.20 | 94.00 |
| 02/23/15 | Jeremy H. Rothstein | Prepare Teneo application for filing (.2); email S. Jerome re: same (.1) | 0.30 | 141.00 |
| 02/23/15 | Jeremy H. Rothstein | Teleconference with S. Jerome re: Teneo application | 0.10 | 47.00 |
| 02/24/15 | Alex R. Velinsky | Emails with J. Stoddard re billing | 0.20 | 145.00 |
| 02/25/15 | Jeffrey L. Cohen | Multiple correspondence with UST's office and local counsel re: committee retention applications | 0.70 | 549.50 |
| 02/25/15 | Alex R. Velinsky | Review S. Jerome email re UST question re Cooley retention | 0.10 | 72.50 |
| 02/25/15 | Alex R. Velinsky | Emails with J. Rothstein and J. Cohen re supplemental Cohen affidavit | 0.20 | 145.00 |
| 02/25/15 | Jeremy H. Rothstein | Email S. Jerome re: deficiency memo | 0.10 | 47.00 |
| 02/25/15 | Jeremy H. Rothstein | Draft supplemental declaration to retention application | 0.30 | 141.00 |
| 02/25/15 | Jeremy H. Rothstein | Email conflicts department re: supplemental declaration | 0.10 | 47.00 |
| 02/25/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: supplemental declaration | 0.10 | 47.00 |
| 02/26/15 | Alex R. Velinsky | Emails with J. Cohen re declaration | 0.10 | 72.50 |
| 02/26/15 | Jeremy H. Rothstein | Continue drafting supplemental declaration re: retention application | 0.30 | 141.00 |
| 02/26/15 | Jeremy H. Rothstein | Email J. Cohen re: supplemental declaration | 0.20 | 94.00 |
| 02/26/15 | Jeremy H. Rothstein | Confer with assistant re: conflict check | 0.10 | 47.00 |
| | | **Task Total:** | 24.00 | 14,102.00 |

**LITIGATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/12/15 | Jeffrey L. Cohen | Correspondence re: 2004 motion | 1.10 | 863.50 |
| 02/12/15 | Alex R. Velinsky | Review J. Cohen e-mail re: 2004 motion | 0.10 | 72.50 |
| 02/12/15 | Alex R. Velinsky | E-mails with J. Cohen re: 2004 and objection to 2/19 motion | 0.30 | 217.50 |

Case 2:15-bk-00679-BKM    Doc 646    Filed 08/17/15    Entered 08/17/15 17:18:06    Desc
Main Document    Page 32 of 86



**324447-201**                                              **Invoice Number:  1488301**
**SkyMall Official Committee**                              CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/12/15 | Alex R. Velinsky | Review information re: corporate transaction history | 1.80 | 1,305.00 |
| 02/12/15 | Seth Van Aalten | Conference with A. Velinsky e: 2004 investigation | 0.30 | 226.50 |
| 02/17/15 | Alex R. Velinsky | Telephone call with J. Cohen re: 2004 motion | 0.20 | 145.00 |
| 02/17/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: 2004 motion | 0.10 | 47.00 |
| 02/18/15 | Jeffrey L. Cohen | Discuss 2004 motions with A. Velinsky | 1.20 | 942.00 |
| 02/18/15 | Alex R. Velinsky | Conference with J. Rothstein re: pre-petition activities | 0.20 | 145.00 |
| 02/18/15 | Alex R. Velinsky | Telephone call with S. Jerome re: 2004 practice | 0.40 | 290.00 |
| 02/18/15 | Alex R. Velinsky | Review transaction history in connection with preparing 2004 application | 2.60 | 1,885.00 |
| 02/18/15 | Alex R. Velinsky | Conference with J. Cohen re: 2004 application | 0.20 | 145.00 |
| 02/18/15 | Alex R. Velinsky | Draft 2004 application | 2.80 | 2,030.00 |
| 02/18/15 | Jeremy H. Rothstein | Confer with J. Cohen and A. Velinsky re: 2004 motion and general strategy | 0.20 | 94.00 |
| 02/18/15 | Jeremy H. Rothstein | Conference with A. Velinsky re: 2004 motion | 0.40 | 188.00 |
| 02/18/15 | Jeremy H. Rothstein | Build timeline of pre-petition transactions | 0.80 | 376.00 |
| 02/19/15 | Alex R. Velinsky | Continue drafting 2004 motion | 1.20 | 870.00 |
| 02/19/15 | Jeremy H. Rothstein | Review draft 2004 motion (.3); confer with A. Velinsky re: same (.2) | 0.50 | 235.00 |
| 02/20/15 | Alex R. Velinsky | Continue drafting 2004 motion | 1.30 | 942.50 |
| 02/20/15 | Jeremy H. Rothstein | Draft document requests for Debtors | 0.80 | 376.00 |
| 02/22/15 | Alex R. Velinsky | Review draft 2004 document demands (.2); emails with J. Rothstein re same (.1) | 0.30 | 217.50 |
| 02/22/15 | Jeremy H. Rothstein | Draft document requests for 2004 motion | 2.70 | 1,269.00 |
| 02/23/15 | Alex R. Velinsky | Continue drafting 2004 motion and document demands | 1.60 | 1,160.00 |
| 02/23/15 | Alex R. Velinsky | Emails with J. Cohen re 2004 motion | 0.20 | 145.00 |
| 02/23/15 | Alex R. Velinsky | Review J. Cohen comments to draft 2004 motion and revise per same | 2.20 | 1,595.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/23/15 | Alex R. Velinsky | Review and revise draft document demands of debtors | 2.10 | 1,522.50 |
| 02/23/15 | Jeffrey L. Cohen | Review draft 2004 motion and comment re: same | 1.40 | 1,099.00 |
| 02/23/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: document requests | 0.20 | 94.00 |
| 02/23/15 | Jeremy H. Rothstein | Continue drafting document requests of Debtors | 4.80 | 2,256.00 |
| 02/24/15 | Alex R. Velinsky | Continue preparing 2004 requests (1.2); emails with J. Cohen re same (.2) | 1.40 | 1,015.00 |
| 02/24/15 | Jeffrey L. Cohen | Review and comment re: draft 2004 motion and document demands | 1.20 | 942.00 |
| 02/25/15 | Jeffrey L. Cohen | Review and revise draft 2004 motion and related document demands | 1.30 | 1,020.50 |
| 02/25/15 | Alex R. Velinsky | Review draft 2004 motion per J. Cohen comments | 0.40 | 290.00 |
| 02/25/15 | Alex R. Velinsky | Review draft document requests per J. Cohen comments (.4); email with J. Rothstein re same (.2) | 0.60 | 435.00 |
| 02/25/15 | Alex R. Velinsky | Emails with J. Cohen and Committee re draft 2004 request | 0.20 | 145.00 |
| 02/25/15 | Alex R. Velinsky | Emails with Teneo and S. Van Aalten re document requests | 0.30 | 217.50 |
| 02/25/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: document request revisions | 0.10 | 47.00 |
| 02/25/15 | Jeremy H. Rothstein | Revise document requests | 0.50 | 235.00 |
| 02/26/15 | Alex R. Velinsky | Emails with Teneo re 2004 requests | 0.30 | 217.50 |
| 02/26/15 | Alex R. Velinsky | Emails with J. Cohen and J. Rothstein re 2004 request | 0.20 | 145.00 |
| 02/26/15 | Alex R. Velinsky | Conference with J. Rothstein re 2004 requests | 0.20 | 145.00 |
| 02/26/15 | Jeremy H. Rothstein | Email A. Velinsky re: additional document requests | 0.10 | 47.00 |
| 02/26/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: document request revisions | 0.10 | 47.00 |
| 02/26/15 | Jeremy H. Rothstein | Update document requests with Teneo input | 0.90 | 423.00 |



**324447-201**                                                    **Invoice Number:  1488301**
**SkyMall Official Committee**                                    CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/27/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: 2004 motion | 0.10 | 47.00 |
| 02/27/15 | Jeremy H. Rothstein | Continue 2004 document request revisions | 1.20 | 564.00 |
| 02/27/15 | Jeremy H. Rothstein | Email S. Jerome re: deficiency memo | 0.10 | 47.00 |
| | | **Task Total:** | 41.20 | 26,783.00 |

**MEETINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 02/06/15 | Jeffrey L. Cohen | Participate in committee meeting | 0.60 | 471.00 |
| 02/06/15 | Alex R. Velinsky | Committee call re organizational matters | 0.30 | 217.50 |
| 02/13/15 | Jeremy H. Rothstein | Review public information in preparation for 2004 motion | 1.00 | 470.00 |
| 02/20/15 | Alex R. Velinsky | Telephone call with committee re: sale process and claims issues | 0.70 | 507.50 |
| 02/20/15 | Jeffrey L. Cohen | Participate on committee conference call | 0.70 | 549.50 |
| | | **Task Total:** | 3.30 | 2,215.50 |

**LEASES AND EXECUTORY CONTRACTS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 02/16/15 | Alex R. Velinsky | Review Harris e-mail re: rejection motion | 0.20 | 145.00 |
| 02/18/15 | Jeffrey L. Cohen | Review proposed contract rejection list and discuss same with Teneo | 0.70 | 549.50 |
| 02/18/15 | Alex R. Velinsky | E-mails with J. Cohen re: contract rejections | 0.10 | 72.50 |
| | | **Task Total:** | 1.00 | 767.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 02/19/15 | Alex R. Velinsky | Participate in telephonic hearing re: final relief on first day matters and Cohn Reznick | 1.80 | 1,305.00 |
| 02/19/15 | Jeffrey L. Cohen | Participate in second day hearing | 2.00 | 1,570.00 |
| | | **Task Total:** | 3.80 | 2,875.00 |

**Total Fees**                                                   **$92,657.50**



**324447-201**                                               **Invoice Number:  1488301**
**SkyMall Official Committee**                                               CL 01 62105


| Less 20% Discount | (18,531.50) |
|---|---|
| **Subtotal Fees** | **$74,126.00** |


**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Jay R. Indyke | Partner | 1050 | 1.50 | 1,575.00 |
| Jeffrey L. Cohen | Partner | 785 | 39.90 | 31,321.50 |
| Alex R. Velinsky | Associate | 725 | 54.10 | 39,222.50 |
| Jeremy H. Rothstein | Associate | 470 | 31.30 | 14,711.00 |
| Seth Van Aalten | Associate | 755 | 6.30 | 4,756.50 |
| Mollie N. Canby | Paralegal | 210 | 5.10 | 1,071.00 |


**For costs and disbursements recorded through February 28, 2015 :**

| Meals | 47.28 |
|---|---|
| Reproduction of Documents | 8.10 |
| Telephone | 84.04 |
| **Total Costs** | **$139.42** |
| **Total:** | **$74,265.42** |



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Palo Alto, CA

New York, NY

San Diego, CA

Reston, VA

Broomfield, CO

Washington, DC

Boston, MA

March 16, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

www.cooley.com

Taxpayer ID Number
94-1140085

Seattle, WA

Los Angeles, CA

Shanghai, P. R. China

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1488301**
CL 01 62105

# R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 2/28/2015-Invoice No. 1488301:** | | |
| Fees | $ | 74,126.00 |
| Chargeable costs and disbursements | $ | 139.42 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **74,265.42** |

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.


LLP

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

New York, NY

San Diego, CA

Reston, VA

Broomfield, CO

Washington, DC

Boston, MA

Seattle, WA

Los Angeles, CA

Shanghai, P. R. China

April 10, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

**Invoice Number:  1497499**
CL 01 62105

**324447-201**

**SkyMall Official Committee**

*For services rendered through March 31, 2015*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 140,684.40 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 1,987.91 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **142,672.31** |



324447-201                                          **Invoice Number:  1497499**
SkyMall Official Committee                                  CL 01 62105

**For services rendered through March 31, 2015 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASSET DISPOSITION** | | | | |
| 03/02/15 | Jeffrey L. Cohen | Review CR status report and correspondence with Teneo re: same | 0.40 | 314.00 |
| 03/02/15 | Alex R. Velinsky | Emails with Teneo re sale issues | 0.10 | 72.50 |
| 03/02/15 | Alex R. Velinsky | Review updated marketing report (.1); emails with Teneo re same (.2) | 0.30 | 217.50 |
| 03/02/15 | Seth Van Aalten | Review sale status report from Cohn Reznick | 0.20 | 151.00 |
| 03/03/15 | Jeffrey L. Cohen | Telephone call with summit re: owned real estate for sale | 0.40 | 314.00 |
| 03/03/15 | Jeremy H. Rothstein | Review SEC objection | 0.10 | 47.00 |
| 03/03/15 | Alex R. Velinsky | Emails with J. Cohen re auction | 0.10 | 72.50 |
| 03/03/15 | Alex R. Velinsky | Emails with Teneo re real estate | 0.20 | 145.00 |
| 03/03/15 | Alex R. Velinsky | Review SEC sale objection | 0.20 | 145.00 |
| 03/04/15 | Jeffrey L. Cohen | Review objection to sale filed by equity committee and discuss same with S. Wirth | 0.70 | 549.50 |
| 03/04/15 | Jeffrey L. Cohen | Review Skymall Ventures sale objection | 0.60 | 471.00 |
| 03/04/15 | Jeffrey L. Cohen | Review UST objection to sale motion | 0.80 | 628.00 |
| 03/04/15 | Alex R. Velinsky | Review Underboss Productions objection | 0.20 | 145.00 |
| 03/04/15 | Alex R. Velinsky | Review UPS cure objection | 0.20 | 145.00 |
| 03/04/15 | Alex R. Velinsky | Review filings by UST and equity committee re sale | 0.60 | 435.00 |
| 03/04/15 | Alex R. Velinsky | Review further revised 2004 documents | 0.60 | 435.00 |
| 03/04/15 | Alex R. Velinsky | Review J. Elrod email re UPS | 0.10 | 72.50 |
| 03/04/15 | Jeremy H. Rothstein | Review Equity Committee objection to Sale Motion | 0.10 | 47.00 |
| 03/04/15 | Seth Van Aalten | Review equity committee's sale objection | 0.20 | 151.00 |
| 03/05/15 | Jay R. Indyke | Review potential buyers list prepared by Teneo | 0.10 | 105.00 |
| 03/05/15 | Jeffrey L. Cohen | Review Equity Committee objection to sale motion | 0.70 | 549.50 |



LLP

**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/05/15 | Jeffrey L. Cohen | Review Teneo sales update | 0.40 | 314.00 |
| 03/05/15 | Alex R. Velinsky | Draft objection to UST ombudsman motion | 2.20 | 1,595.00 |
| 03/05/15 | Alex R. Velinsky | Review J. Cohen comments to ombudsman objection and revise per same | 0.60 | 435.00 |
| 03/05/15 | Alex R. Velinsky | Telephone call with debtors re sale and equity committee issues | 0.80 | 580.00 |
| 03/05/15 | Alex R. Velinsky | Conference with J. Rothstein re ombudsman research | 0.20 | 145.00 |
| 03/05/15 | Alex R. Velinsky | Email to J. Elrod re UPS | 0.10 | 72.50 |
| 03/05/15 | Alex R. Velinsky | Emails with UST and J. Cohen re call | 0.20 | 145.00 |
| 03/05/15 | Alex R. Velinsky | Research issues related to ombudsman objection | 0.60 | 435.00 |
| 03/06/15 | Jeffrey L. Cohen | Telephone call with real estate consultant re: owned property | 0.60 | 471.00 |
| 03/06/15 | Alex R. Velinsky | Conference with J. Cohen re ombudsman motion | 0.20 | 145.00 |
| 03/06/15 | Alex R. Velinsky | Revise ombudsman objection per J. Cohen comments | 0.30 | 217.50 |
| 03/06/15 | Alex R. Velinsky | Emails with S. Van Aalten and committee re equity committee and ombudsman | 0.20 | 145.00 |
| 03/06/15 | Alex R. Velinsky | Emails with J. Harris re ombudsman | 0.20 | 145.00 |
| 03/06/15 | Alex R. Velinsky | Review J. Cohen email re real estate issues | 0.10 | 72.50 |
| 03/07/15 | Jeffrey L. Cohen | Correspondence with Manning re: recent IP sales | 0.20 | 157.00 |
| 03/09/15 | Jeffrey L. Cohen | Review Cohn Reznick update | 0.40 | 314.00 |
| 03/09/15 | Alex R. Velinsky | Emails with S. Van Aalten and S. Jerome re ombudsman motion | 0.30 | 217.50 |
| 03/09/15 | Seth Van Aalten | Correspond with Debtors' counsel re: ombudsman objection | 0.30 | 226.50 |
| 03/09/15 | Seth Van Aalten | Review Debtors' draft objection to consumer privacy ombudsman | 0.40 | 302.00 |
| 03/10/15 | Jeffrey L. Cohen | Receive update from Teneo re: sale process and discuss same | 1.10 | 863.50 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/10/15 | Alex R. Velinsky | Review R. Harris email re ombudsman motion | 0.10 | 72.50 |
| 03/10/15 | Seth Van Aalten | Correspond with Teneo re: bidder update on IP sale | 0.20 | 151.00 |
| 03/11/15 | Jeffrey L. Cohen | Correspondence with Teneo re: sale process update | 0.60 | 471.00 |
| 03/11/15 | Jeffrey L. Cohen | Telephone call with Debtor's advisors re: sale update | 0.80 | 628.00 |
| 03/11/15 | Alex R. Velinsky | Telephone call with creditor re sale process | 0.30 | 217.50 |
| 03/12/15 | Jeffrey L. Cohen | Conference call with Cohn Reznick, Debtor's counsel and Teneo re: sale update | 0.70 | 549.50 |
| 03/12/15 | Jeffrey L. Cohen | Telephone call with B. Murphy re: reserve prices | 0.40 | 314.00 |
| 03/12/15 | Alex R. Velinsky | Review correspondence with Honne Capital re sale | 0.20 | 145.00 |
| 03/12/15 | Alex R. Velinsky | Call with Quarles re ombudsman issues | 0.60 | 435.00 |
| 03/12/15 | Alex R. Velinsky | Conference with J. Cohen re ombudsman hearing | 0.20 | 145.00 |
| 03/12/15 | Alex R. Velinsky | Emails with J. Cohen re ombudsman | 0.20 | 145.00 |
| 03/12/15 | Seth Van Aalten | Telephone call with Debtors' professionals re: sale process issues | 0.60 | 453.00 |
| 03/12/15 | Seth Van Aalten | Correspond with Teneo and Cohn Reznick re: stalking horse for real estate | 0.40 | 302.00 |
| 03/13/15 | Jeffrey L. Cohen | Review Teneo presentation to committee | 0.40 | 314.00 |
| 03/13/15 | Alex R. Velinsky | Telephone call with committee re sale process | 0.90 | 652.50 |
| 03/13/15 | Alex R. Velinsky | Emails with Teneo re customer lists | 0.30 | 217.50 |
| 03/13/15 | Alex R. Velinsky | Emails with debtor re equity committee | 0.20 | 145.00 |
| 03/13/15 | Seth Van Aalten | Sale process update call with Debtors' professionals | 0.60 | 453.00 |
| 03/13/15 | Seth Van Aalten | Telephone call with prospective bidder for Debtors' assets | 0.40 | 302.00 |
| 03/13/15 | Seth Van Aalten | Telephone call with B. Harris re: sale issues | 0.20 | 151.00 |



324447-201
SkyMall Official Committee

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/13/15 | Seth Van Aalten | Correspond with Teneo re: Skymall customer lists | 0.30 | 226.50 |
| 03/16/15 | Jeffrey L. Cohen | Review plan proposal submitted by Equity Committee and discuss same internally | 0.80 | 628.00 |
| 03/16/15 | Seth Van Aalten | Review Equity Committee restructuring memo | 0.30 | 226.50 |
| 03/17/15 | Jeffrey L. Cohen | Review and analyze Equity Committee proposal | 1.20 | 942.00 |
| 03/17/15 | Seth Van Aalten | Telephone call with Quarles re: sale process issues | 0.60 | 453.00 |
| 03/18/15 | Jeffrey L. Cohen | Correspondence and meeting with potential bidder | 1.20 | 942.00 |
| 03/18/15 | Jeffrey L. Cohen | Correspondence with committee re: equity committee submission | 0.30 | 235.50 |
| 03/18/15 | Alex R. Velinsky | Emails with J. Cohen and B. Murphy re auction | 0.10 | 72.50 |
| 03/18/15 | Alex R. Velinsky | Emails with J. Cohen and Teneo re pre-qualification materials | 0.20 | 145.00 |
| 03/18/15 | Jeremy H. Rothstein | Review equity committee plan outline | 0.30 | 141.00 |
| 03/19/15 | Jay R. Indyke | Review Teneo sale process update for Committee | 0.10 | 105.00 |
| 03/19/15 | Alex R. Velinsky | Review omnibus response to sale objections | 0.20 | 145.00 |
| 03/19/15 | Jeffrey L. Cohen | Review pre-qualification information and correspondence re: same with committee | 0.60 | 471.00 |
| 03/19/15 | Jeffrey L. Cohen | Review Debtors' response to sale objections | 1.10 | 863.50 |
| 03/19/15 | Jeffrey L. Cohen | Review bids received by Debtors | 0.70 | 549.50 |
| 03/19/15 | Jeffrey L. Cohen | Conference call with Debtor's advisors re: bids | 0.60 | 471.00 |
| 03/19/15 | Jeffrey L. Cohen | Review potential bidder's financial information for qualification purposes | 0.40 | 314.00 |
| 03/19/15 | Seth Van Aalten | Correspond with prospective bidders re: sale process issues | 0.60 | 453.00 |
| 03/19/15 | Seth Van Aalten | Telephone call with Debtor representatives e status of asset bids | 0.80 | 604.00 |
| 03/19/15 | Alex R. Velinsky | Review J. Cohen email re sale | 0.10 | 72.50 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/19/15 | Alex R. Velinsky | Emails with J. Cohen re bids | 0.20 | 145.00 |
| 03/19/15 | Alex R. Velinsky | Review equity committee email re auction | 0.10 | 72.50 |
| 03/20/15 | Alex R. Velinsky | Emails with J. Cohen and S. Van Aalten re auction | 0.20 | 145.00 |
| 03/20/15 | Alex R. Velinsky | Review equity committee reply (.3); email from J. Cohen re same (.1) | 0.40 | 290.00 |
| 03/22/15 | Jay R. Indyke | Review update on sale process presented to Committee | 0.10 | 105.00 |
| 03/22/15 | Jay R. Indyke | Review email from Cohen to Committee re: update on status of bids and sale process | 0.10 | 105.00 |
| 03/23/15 | Jeffrey L. Cohen | Correspondence re: bidding status and auction issues | 1.40 | 1,099.00 |
| 03/23/15 | Seth Van Aalten | Telephone call with Debtors' advisors re: sale process | 0.40 | 302.00 |
| 03/23/15 | Seth Van Aalten | Correspond with prospective bidders re: Skymall auction | 0.30 | 226.50 |
| 03/23/15 | Alex R. Velinsky | Conference with J. Rothstein re auction | 0.20 | 145.00 |
| 03/23/15 | Alex R. Velinsky | Telephone call with debtors re auction | 0.60 | 435.00 |
| 03/23/15 | Alex R. Velinsky | Emails with S. Van Aalten (.3); and committee re sale update (.3) | 0.60 | 435.00 |
| 03/23/15 | Alex R. Velinsky | Emails with J. Cohen re promissory note | 0.40 | 290.00 |
| 03/23/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: auction status | 0.10 | 47.00 |
| 03/23/15 | Jeremy H. Rothstein | Teleconference with the Debtor professionals re: bids and auction | 0.50 | 235.00 |
| 03/24/15 | Jeffrey L. Cohen | Multiple correspondence with debtors re: bidder status | 1.20 | 942.00 |
| 03/24/15 | Seth Van Aalten | Telephone call with Seth Green re: revisions to APA | 0.40 | 302.00 |
| 03/24/15 | Seth Van Aalten | Multiple correspondence with J. Cohen and Manning re: APA issues with SG bid | 0.70 | 528.50 |
| 03/24/15 | Alex R. Velinsky | Emails re bids with S. Van Aalten and J. Cohen | 0.30 | 217.50 |
| 03/25/15 | Jeffrey L. Cohen | Attend pre-meeting with debtors and auction of operating business | 7.00 | 5,495.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/25/15 | Jeffrey L. Cohen | Multiple conferences with Teneo and debtors re: real estate sale | 1.20 | 942.00 |
| 03/25/15 | Seth Van Aalten | Meeting with Debtor professionals re: preparation for auction | 2.40 | 1,812.00 |
| 03/25/15 | Seth Van Aalten | Attended auction for the sale of the Skymall business | 5.60 | 4,228.00 |
| 03/25/15 | Alex R. Velinsky | Participate in auction for debtors' assets and related meetings | 6.20 | 4,495.00 |
| 03/26/15 | Jeffrey L. Cohen | Review multiple iterations of APA and Sale Order | 1.10 | 863.50 |
| 03/26/15 | Jeffrey L. Cohen | Meeting with S. Van Aalten and A. Velinsky re: sale hearing preparation | 1.30 | 1,020.50 |
| 03/26/15 | Seth Van Aalten | Review and comment on working draft of sale order | 1.30 | 981.50 |
| 03/26/15 | Seth Van Aalten | Telephone calls with B. Harris and S. Wirth re: contract rejection issues post-sale | 0.40 | 302.00 |
| 03/26/15 | Alex R. Velinsky | Emails with committee re sale results | 0.30 | 217.50 |
| 03/26/15 | Alex R. Velinsky | Review draft sale order | 0.40 | 290.00 |
| 03/26/15 | Alex R. Velinsky | Review buyer's comments to sale order | 0.20 | 145.00 |
| 03/26/15 | Alex R. Velinsky | Review revised APA and buyer's comments | 0.40 | 290.00 |
| 03/27/15 | Seth Van Aalten | Meeting with Debtor re: APA finalization prior to sale hearing | 1.30 | 981.50 |
| 03/27/15 | Seth Van Aalten | Post-hearing meeting with Debtor to discuss sale and wind down issues | 1.30 | 981.50 |
| 03/27/15 | Alex R. Velinsky | Review multiple revisions to Connexions sale order language (.3); conference with debtors and buyer re same (.3) | 0.60 | 435.00 |
| 03/27/15 | Alex R. Velinsky | Telephone call with Akin re sale order language | 0.20 | 145.00 |
| 03/27/15 | Alex R. Velinsky | Meetings with debtors and buyer re sale hearing | 0.80 | 580.00 |
| 03/27/15 | Alex R. Velinsky | Emails with J. Cohen re sale hearing | 0.30 | 217.50 |
| 03/27/15 | Alex R. Velinsky | Review revised sale order (.2); emails with debtors re same (.2) | 0.40 | 290.00 |



324447-201
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/27/15 | Jeremy H. Rothstein | Review email re: auction result | 0.10 | 47.00 |
| 03/30/15 | Jeffrey L. Cohen | Review draft closing documents and discuss same with S. Van Aalten | 0.70 | 549.50 |
| 03/30/15 | Seth Van Aalten | Review and comment on C & A promissory note and personal guaranty | 1.20 | 906.00 |
| 03/30/15 | Seth Van Aalten | Review and comment on revised APA with C & A | 1.10 | 830.50 |
| 03/30/15 | Alex R. Velinsky | Review revised asset purchase agreement | 0.40 | 290.00 |
| 03/31/15 | Jeffrey L. Cohen | Multiple correspondence re: IT-related sale issues | 0.60 | 471.00 |
| 03/31/15 | Seth Van Aalten | Review and comment on IT information agreement | 0.40 | 302.00 |
| | | **Task Total:** | 80.50 | 60,709.50 |

**BUSINESS OPERATIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/03/15 | Jeffrey L. Cohen | Review UPS surcharge information and discuss same | 0.60 | 471.00 |
| 03/03/15 | Jeffrey L. Cohen | Review cash variance analysis and discuss with Teneo | 0.60 | 471.00 |
| 03/03/15 | Alex R. Velinsky | Review variance analysis | 0.20 | 145.00 |
| 03/03/15 | Seth Van Aalten | Review Debtors' cash flow variance through February 22nd | 0.20 | 151.00 |
| 03/12/15 | Jeffrey L. Cohen | Review revised tax motion order and correspondence re: same | 0.40 | 314.00 |
| 03/16/15 | Jeremy H. Rothstein | Draft memorandum re: schedules and statements | 1.30 | 611.00 |
| 03/18/15 | Jeffrey L. Cohen | Review and comment on draft TSA amendment | 1.40 | 1,099.00 |
| 03/18/15 | Jeffrey L. Cohen | Review January and February Operating reports | 0.40 | 314.00 |
| 03/18/15 | Alex R. Velinsky | Review draft amended TSA with Connexions | 0.40 | 290.00 |
| 03/19/15 | Alex R. Velinsky | Review updated financial reporting | 0.20 | 145.00 |



324447-201
**SkyMall Official Committee**

**Invoice Number: 1497499**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/19/15 | Jeffrey L. Cohen | Review budget to actual report and discuss same with Teneo | 0.60 | 471.00 |
| | | **Task Total:** | 6.30 | 4,482.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/01/15 | Alex R. Velinsky | Emails with Honne Capital re claims | 0.20 | 145.00 |
| 03/02/15 | Alex R. Velinsky | Emails with J. Cohen re Varidesk resignation | 0.20 | 145.00 |
| 03/02/15 | Alex R. Velinsky | Email to J. Rothstein re resignation | 0.10 | 72.50 |
| 03/03/15 | Jeffrey L. Cohen | Correspondence re: Varidesk resignation | 0.80 | 628.00 |
| 03/03/15 | Jeremy H. Rothstein | Answer creditor inquiries | 0.30 | 141.00 |
| 03/03/15 | Jeremy H. Rothstein | Update contacts and email team re: same (.2); follow-up email to J. Cohen | 0.30 | 141.00 |
| 03/03/15 | Jeremy H. Rothstein | Review emails re: claims trading | 0.10 | 47.00 |
| 03/04/15 | Jeffrey L. Cohen | Review SEC subpoena and research related issues | 1.40 | 1,099.00 |
| 03/04/15 | Jeffrey L. Cohen | Office conferences with S. Van Aalten re: SEC subpoenas and related actions | 0.60 | 471.00 |
| 03/04/15 | Jeffrey L. Cohen | Office conference with W. Schwartz re: SEC subpoena | 0.80 | 628.00 |
| 03/04/15 | Jeffrey L. Cohen | Review UST appointment of equity committee and discuss same with S. Van Aalten and Teneo | 0.60 | 471.00 |
| 03/04/15 | Jeffrey L. Cohen | Review UST motion to appoint consumer privacy ombudsman | 0.40 | 314.00 |
| 03/04/15 | Jeffrey L. Cohen | Update committee on UST filings and various sale objections | 1.20 | 942.00 |
| 03/04/15 | Alex R. Velinsky | Review Connexions NOA | 0.10 | 72.50 |
| 03/04/15 | Alex R. Velinsky | Review privacy policy motion and privacy policy | 0.30 | 217.50 |
| 03/04/15 | Alex R. Velinsky | Emails with J. Cohen re equity committee | 0.20 | 145.00 |
| 03/04/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.30 | 141.00 |
| 03/04/15 | Jeremy H. Rothstein | Manage case calendar | 0.20 | 94.00 |



324447-201
SkyMall Official Committee

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/04/15 | Jeremy H. Rothstein | Email A. Velinsky re: equity committee | 0.10 | 47.00 |
| 03/05/15 | Jeffrey L. Cohen | Continued correspondence with committee re: UST filings | 1.30 | 1,020.50 |
| 03/05/15 | Jeffrey L. Cohen | Telephone call with Fair Harbor Capital re: case inquiries | 0.60 | 471.00 |
| 03/05/15 | Jeffrey L. Cohen | Office conferences with S. Van Aalten re: motion to disband equity committee | 0.40 | 314.00 |
| 03/05/15 | Jeffrey L. Cohen | Review research re: motion to disband | 1.60 | 1,256.00 |
| 03/05/15 | Jeffrey L. Cohen | Telephone call with L. Watson re: Equity Committee appointment and case issues | 0.80 | 628.00 |
| 03/05/15 | Jeffrey L. Cohen | Review draft objection to motion for consumer ombudsman | 0.40 | 314.00 |
| 03/05/15 | Seth Van Aalten | Telephone call with L. Watson and J. Cohen re: appointment of equity committee | 0.20 | 151.00 |
| 03/06/15 | Seth Van Aalten | E-mail to committee re: motion to disband equity committee and objection to consumer privacy ombudsman | 0.40 | 302.00 |
| 03/07/15 | Jeffrey L. Cohen | Review draft disbandment motion and comment re: same | 1.30 | 1,020.50 |
| 03/09/15 | Jeffrey L. Cohen | Multiple correspondence re: response to UST filings | 0.60 | 471.00 |
| 03/09/15 | Alex R. Velinsky | Emails re Honne Capital with J. Cohen | 0.20 | 145.00 |
| 03/09/15 | Seth Van Aalten | Telephone call with L. Watson re: potential committee member appointment | 0.20 | 151.00 |
| 03/10/15 | Jeffrey L. Cohen | Participate on UST requested call re: equity committee participation | 0.90 | 706.50 |
| 03/10/15 | Jeffrey L. Cohen | Call with debtor's advisors re: equity committee role | 0.80 | 628.00 |
| 03/10/15 | Alex R. Velinsky | Review proposed final orders | 0.40 | 290.00 |
| 03/10/15 | Jeremy H. Rothstein | Calls and emails re: creditor inquiries | 0.20 | 94.00 |
| 03/10/15 | Jeremy H. Rothstein | Review docket for motions and objections | 0.10 | 47.00 |
| 03/10/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: ombudsman hearing and UPS negotiations | 0.20 | 94.00 |
| 03/10/15 | Jeremy H. Rothstein | Internal emails re: engagement letter | 0.30 | 141.00 |



LLP

Page    11

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1497499**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/10/15 | Seth Van Aalten | Call with UST and Equity Committee counsel re: scope and compensation | 0.70 | 528.50 |
| 03/10/15 | Seth Van Aalten | Call with Debtors' counsel re: Equity Committee issues | 0.40 | 302.00 |
| 03/11/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: ombudsman hearing and equity committee issues | 0.60 | 471.00 |
| 03/11/15 | Jeremy H. Rothstein | Calls and emails re: creditor inquiries | 0.60 | 282.00 |
| 03/11/15 | Seth Van Aalten | Review proposal from Equity Committee on professionals' scope and compensation (.1); correspond with Debtors' professionals re: same (.2) | 0.30 | 226.50 |
| 03/12/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: equity committee correspondence | 0.70 | 549.50 |
| 03/12/15 | Jeremy H. Rothstein | Calls and emails re: creditor inquiries | 0.20 | 94.00 |
| 03/13/15 | Seth Van Aalten | Call with Committee re: sale and litigation update | 0.90 | 679.50 |
| 03/13/15 | Jeremy H. Rothstein | Calls re: creditor inquiries | 1.10 | 517.00 |
| 03/15/15 | Jay R. Indyke | Review update from Teneo on sale process and financials | 0.10 | 105.00 |
| 03/15/15 | Jay R. Indyke | Review UST appt of equity Committee and email from Cohen to Committee on same | 0.10 | 105.00 |
| 03/16/15 | Jay R. Indyke | Review email from Van Aalten to Committee with draft motion to disband Equity Committee and oppose consumer privacy ombudsman | 0.40 | 420.00 |
| 03/16/15 | Jeremy H. Rothstein | Email creditor re: UPS | 0.10 | 47.00 |
| 03/17/15 | Jeffrey L. Cohen | Correspondence with UST re: Equity Committee submission | 0.60 | 471.00 |
| 03/17/15 | Jeffrey L. Cohen | Correspondence with MCA Advisors re: interest in liquidation trustee role | 0.50 | 392.50 |
| 03/17/15 | Alex R. Velinsky | Emails with S. Jerome re 3/18 hearing | 0.20 | 145.00 |
| 03/17/15 | Alex R. Velinsky | Emails with J. Rothstein re 3/18 hearing | 0.10 | 72.50 |
| 03/17/15 | Jeremy H. Rothstein | Answer creditor inquiries | 0.50 | 235.00 |

Case 2:15-bk-00679-BKM    Doc 646    Filed 08/17/15    Entered 08/17/15 17:18:06    Desc
Main Document      Page 48 of 86



**324447-201**                                                        **Invoice Number:  1497499**
**SkyMall Official Committee**                                         CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/17/15 | Jeremy H. Rothstein | Manage case calendar | 0.20 | 94.00 |
| 03/18/15 | Jeffrey L. Cohen | Respond to inquiry of Honne Capital | 0.60 | 471.00 |
| 03/18/15 | Alex R. Velinsky | Telephone call with S. Jerome re hearing | 0.10 | 72.50 |
| 03/19/15 | Jeremy H. Rothstein | Call with creditor re: inquiry | 0.30 | 141.00 |
| 03/23/15 | Alex R. Velinsky | Emails with L. Durtschi re auction issues | 0.20 | 145.00 |
| 03/23/15 | Jeremy H. Rothstein | Manage case calendar | 0.20 | 94.00 |
| 03/23/15 | Jeremy H. Rothstein | Call with creditors re: inquiries | 0.30 | 141.00 |
| 03/24/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.70 | 329.00 |
| 03/24/15 | Jeremy H. Rothstein | Manage case calendar | 0.10 | 47.00 |
| 03/25/15 | Jeremy H. Rothstein | Manage case calendar | 0.10 | 47.00 |
| 03/26/15 | Jeffrey L. Cohen | Review various e-mail demands from Equity Committee and discuss same internally | 1.10 | 863.50 |
| 03/27/15 | Jeffrey L. Cohen | Multiple correspondence with creditors re: auction results | 1.30 | 1,020.50 |
| 03/27/15 | Jeremy H. Rothstein | Calls and emails with creditors re: inquiries | 0.40 | 188.00 |
| 03/31/15 | Jeremy H. Rothstein | Emails to creditors re: inquiries | 0.30 | 141.00 |
| | | **Task Total:** | 33.10 | 23,643.50 |

**CLAIMS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 03/02/15 | Alex R. Velinsky | Email to J. Elrod re UPS | 0.10 | 72.50 |
| 03/03/15 | Alex R. Velinsky | Email to J. Elrod re UPS information | 0.10 | 72.50 |
| 03/03/15 | Alex R. Velinsky | Telephone call with B. Harris re UPS | 0.10 | 72.50 |
| 03/03/15 | Seth Van Aalten | E-mail to Committee re: claims trading issues | 0.20 | 151.00 |
| 03/10/15 | Alex R. Velinsky | Emails with debtor and J. Elrod re UPS | 0.20 | 145.00 |
| 03/12/15 | Alex R. Velinsky | Telephone call with creditor re UPS issue | 0.30 | 217.50 |
| 03/12/15 | Alex R. Velinsky | Emails with J. Elrod and R. Harris re UPS | 0.20 | 145.00 |
| 03/13/15 | Alex R. Velinsky | Telephone call with J. Harris re UPS | 0.20 | 145.00 |
| 03/13/15 | Alex R. Velinsky | Telephone call with creditor re POC form | 0.20 | 145.00 |
| 03/17/15 | Alex R. Velinsky | Review revised taxes order | 0.20 | 145.00 |



**324447-201**                                                  **Invoice Number:  1497499**
**SkyMall Official Committee**                                   CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/17/15 | Alex R. Velinsky | Email to S. Jerome re taxes order | 0.10 | 72.50 |
| 03/18/15 | Alex R. Velinsky | Review further C. Roberson emails | 0.30 | 217.50 |
| 03/18/15 | Alex R. Velinsky | Review J. Newdeck email re taxes order | 0.10 | 72.50 |
| 03/18/15 | Alex R. Velinsky | Review C. Roberson email | 0.10 | 72.50 |
| 03/23/15 | Alex R. Velinsky | Review UPS motion for setoff | 0.20 | 145.00 |
| 03/23/15 | Jeremy H. Rothstein | Review UPS motion for relief | 0.10 | 47.00 |
| 03/25/15 | Alex R. Velinsky | Emails with L. Winkelman re UPS | 0.20 | 145.00 |
| 03/26/15 | Alex R. Velinsky | Emails with J. Elrod re UPS claims | 0.20 | 145.00 |
| 03/31/15 | Jeffrey L. Cohen | Correspondence with Quarles re: transition of UPS matter | 0.40 | 314.00 |
| 03/31/15 | Alex R. Velinsky | Emails with J. Elrod re UPS | 0.10 | 72.50 |
| 03/31/15 | Alex R. Velinsky | Emails with Quarles re UPS | 0.20 | 145.00 |
| | | **Task Total:** | 3.80 | 2,759.50 |

**EMPLOYEE BENEFITS/PENSIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 03/02/15 | Jeffrey L. Cohen | Review pre-petition severance policy | 0.40 | 314.00 |
| 03/02/15 | Alex R. Velinsky | Email to J. Stoddard re severance agreements | 0.10 | 72.50 |
| 03/02/15 | Alex R. Velinsky | Review executed Connexions letter | 0.10 | 72.50 |
| | | **Task Total:** | 0.60 | 459.00 |

**FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 03/02/15 | Alex R. Velinsky | Emails with S. Jerome re employment orders | 0.20 | 145.00 |
| 03/03/15 | Jeffrey L. Cohen | Correspondence with UST re: Cooley retention order | 0.40 | 314.00 |
| 03/04/15 | Jeffrey L. Cohen | Review February prebill for compliance with Local Rules and UST Guidelines | 0.60 | 471.00 |
| 03/09/15 | Alex R. Velinsky | Emails with S. Van Aalten re Teneo order | 0.20 | 145.00 |
| 03/09/15 | Alex R. Velinsky | Emails with B. Murphy re Teneo retention | 0.20 | 145.00 |
| 03/09/15 | Alex R. Velinsky | Review debtor's ombudsman objection | 0.20 | 145.00 |



LLP

**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/09/15 | Seth Van Aalten | Correspond with L. Watson re: Teneo retention issues | 0.40 | 302.00 |
| 03/10/15 | Alex R. Velinsky | Revise Teneo order per UST (.2); emails with S. Van Aalten and B. Murphy re same (.1) | 0.30 | 217.50 |
| 03/10/15 | Alex R. Velinsky | Telephone call with UST re Teneo | 0.20 | 145.00 |
| 03/10/15 | Alex R. Velinsky | Further revisions to Teneo rider (.2); emails with SVA re same (.1) | 0.30 | 217.50 |
| 03/13/15 | Jeffrey L. Cohen | Multiple correspondence with S. Van Aalten re: equity committee counsel application | 0.70 | 549.50 |
| 03/13/15 | Seth Van Aalten | Review Equity Committee retention motion | 0.40 | 302.00 |
| 03/16/15 | Jeffrey L. Cohen | Review application to employ counsel to equity committee | 0.40 | 314.00 |
| 03/16/15 | Jeremy H. Rothstein | Review docket re: interim compensation | 0.20 | 94.00 |
| 03/16/15 | Jeremy H. Rothstein | Review draft objection to Equity Committee counsel | 0.20 | 94.00 |
| 03/18/15 | Jeffrey L. Cohen | Telephone call with MCA Advisors re: liquidating trustee position | 0.70 | 549.50 |
| 03/19/15 | Alex R. Velinsky | Review entered Teneo order | 0.10 | 72.50 |
| 03/19/15 | Jeremy H. Rothstein | E-mail B. Murphy re: retention order | 0.10 | 47.00 |
| 03/23/15 | Jeremy H. Rothstein | Review equity committee response re: retention of counsel | 0.20 | 94.00 |
| | | **Task Total:** | 6.00 | 4,363.50 |

**FEE/EMPLOYMENT OBJECTIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 03/05/15 | Seth Van Aalten | Legal research for preparation of motion to disband equity committee | 2.20 | 1,661.00 |
| 03/05/15 | Seth Van Aalten | Began drafting motion to disband equity committee | 3.20 | 2,416.00 |
| 03/05/15 | Seth Van Aalten | Telephone call with Quarles and Brady re: UST appointment of equity committee | 0.40 | 302.00 |
| 03/05/15 | Seth Van Aalten | Continue drafting motion to disband equity committee | 4.40 | 3,322.00 |



**324447-201**                                                   **Invoice Number:  1497499**
**SkyMall Official Committee**                                    CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/05/15 | Seth Van Aalten | Telephone call with S. Jerome re: appointment of equity committee | 0.40 | 302.00 |
| 03/06/15 | Seth Van Aalten | Continue preparation of motion to disband equity committee | 2.40 | 1,812.00 |
| 03/06/15 | Seth Van Aalten | Continue drafting motion to disband equity committee | 3.20 | 2,416.00 |
| 03/06/15 | Seth Van Aalten | Complete first draft of motion to disband equity committee | 2.80 | 2,114.00 |
| 03/06/15 | Seth Van Aalten | Correspond with Debtors' counsel re: motion to disband equity committee | 0.40 | 302.00 |
| 03/09/15 | Seth Van Aalten | Correspond with J. Cohen re: motion to disband Equity Committee | 0.30 | 226.50 |
| 03/09/15 | Seth Van Aalten | Review Debtors' comments to joint motion to disband Equity Committee | 0.60 | 453.00 |
| 03/13/15 | Seth Van Aalten | Correspond with J. Cohen and Jerome re: Equity Committee retention motion | 0.60 | 453.00 |
| 03/16/15 | Jeffrey L. Cohen | Draft objection to Equity Committee application | 3.20 | 2,512.00 |
| 03/16/15 | Jeffrey L. Cohen | Multiple correspondence with UST re: objection to JSS retention | 0.60 | 471.00 |
| 03/16/15 | Seth Van Aalten | Conference with J. Cohen re: Equity Committee retention motion | 0.60 | 453.00 |
| 03/16/15 | Seth Van Aalten | Review and revision of objection to Equity Committee retention motion | 1.40 | 1,057.00 |
| 03/16/15 | Seth Van Aalten | Correspond with L. Watson re: objection to Equity Committee retention motion | 0.40 | 302.00 |
| 03/17/15 | Jeffrey L. Cohen | Revise JSS objection to incorporate UST comments | 0.40 | 314.00 |
| | | **Task Total:** | 27.50 | 20,888.50 |

**LITIGATION**

| | | | | |
|------|-----------|-------------|-------|--------|
| 03/02/15 | Jeffrey L. Cohen | Review and revise 2004 motion draft and correspondence re: same | 1.10 | 863.50 |
| 03/02/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: 2004 motions | 0.30 | 141.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/02/15 | Jeremy H. Rothstein | Revise 2004 and document requests to Debtors (1.3); email J. Cohen re: same (.1) | 1.40 | 658.00 |
| 03/02/15 | Jeremy H. Rothstein | Draft Najafi 2004 application and requests | 1.90 | 893.00 |
| 03/02/15 | Jeremy H. Rothstein | Draft Connexions 2004 application and requests | 2.30 | 1,081.00 |
| 03/02/15 | Jeremy H. Rothstein | Email A. Velinsky re: 2004 applications | 0.10 | 47.00 |
| 03/02/15 | Alex R. Velinsky | Review J. Cohen comments to 2004 motion and document requests | 0.20 | 145.00 |
| 03/02/15 | Alex R. Velinsky | Review and revise updated draft of 2004 motion and document requests | 0.40 | 290.00 |
| 03/02/15 | Alex R. Velinsky | Conference with J. Cohen re document requests | 0.10 | 72.50 |
| 03/03/15 | Jeremy H. Rothstein | Draft email to A. velinsky re: 2004 applications | 0.30 | 141.00 |
| 03/03/15 | Jeremy H. Rothstein | Revise Najafi 2004 Application and document requests | 0.60 | 282.00 |
| 03/03/15 | Jeremy H. Rothstein | Revise Connexions 2004 Application and document requests | 0.60 | 282.00 |
| 03/03/15 | Jeremy H. Rothstein | Revise 2004 document request for Debtors | 0.10 | 47.00 |
| 03/03/15 | Alex R. Velinsky | Review draft 2004 motion and document requests for Connexions | 0.70 | 507.50 |
| 03/03/15 | Alex R. Velinsky | Review draft 2004 motion and document requests from Najafi creditors | 0.80 | 580.00 |
| 03/03/15 | Alex R. Velinsky | Review J. Harris email re discovery (.1); review SEC subpoena (.6) | 0.70 | 507.50 |
| 03/03/15 | Jeffrey L. Cohen | Review draft 2004 motions and comment re: same | 1.30 | 1,020.50 |
| 03/03/15 | Seth Van Aalten | Review and comment on draft Rule 2004 and document requests | 2.40 | 1,812.00 |
| 03/03/15 | Seth Van Aalten | Review SEC subpoena | 0.70 | 528.50 |
| 03/04/15 | Jeffrey L. Cohen | Review and comment re: 2004 motions for Connexions and Najafi | 2.30 | 1,805.50 |
| 03/04/15 | Alex R. Velinsky | Review J. Cohen email re SEC subpoena | 0.10 | 72.50 |
| 03/04/15 | Alex R. Velinsky | Review SEC document request per J. Cohen | 0.40 | 290.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/04/15 | Alex R. Velinsky | Email to B. Murphy re Najafi | 0.10 | 72.50 |
| 03/04/15 | Alex R. Velinsky | Conference with J. Cohen re information requests | 0.20 | 145.00 |
| 03/04/15 | Alex R. Velinsky | Email to S. Jerome re Najafi | 0.10 | 72.50 |
| 03/04/15 | Alex R. Velinsky | Review and revise Connexions 2004 document requests (.3); conference with J. Rothstein re same | 0.40 | 290.00 |
| 03/04/15 | Alex R. Velinsky | Review further revisions to 2004 requests (.3); emails with J. Rothstein re same (.1) | 0.40 | 290.00 |
| 03/04/15 | Jeremy H. Rothstein | Confer with J. Cohen re: Connexions document request | 0.10 | 47.00 |
| 03/04/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: document requests | 0.30 | 141.00 |
| 03/04/15 | Jeremy H. Rothstein | Review SEC document request | 0.30 | 141.00 |
| 03/04/15 | Jeremy H. Rothstein | Review SkyMall Ventures MIPA | 0.50 | 235.00 |
| 03/04/15 | Jeremy H. Rothstein | Revise Connexions document request | 1.60 | 752.00 |
| 03/04/15 | Jeremy H. Rothstein | Revise Debtor document requests | 0.80 | 376.00 |
| 03/04/15 | Jeremy H. Rothstein | Revise Najafi entities document requests | 0.70 | 329.00 |
| 03/04/15 | Jeremy H. Rothstein | Email J. Cohen re: document requests | 0.20 | 94.00 |
| 03/04/15 | Jeremy H. Rothstein | Finalize 2004 application for filing (.7); email to S. James | 0.70 | 329.00 |
| 03/04/15 | Jeremy H. Rothstein | Email J. Cohen re: document request deadlines | 0.10 | 47.00 |
| 03/04/15 | William J. Schwartz | O/C w/Jeff Cohen re SEC subpoena | 0.80 | 900.00 |
| 03/05/15 | Jeffrey L. Cohen | Telephone call with S. Jerome re: 2004 motions | 0.70 | 549.50 |
| 03/05/15 | Jeremy H. Rothstein | Internal discussions re: motion to disband equity committee | 0.30 | 141.00 |
| 03/05/15 | Jeremy H. Rothstein | Legal research re: formation of equity committee | 1.60 | 752.00 |
| 03/05/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: ombudsman | 0.20 | 94.00 |
| 03/05/15 | Jeremy H. Rothstein | Legal research re: ombudsman | 0.40 | 188.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/06/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: responsive filings | 0.80 | 628.00 |
| 03/06/15 | Alex R. Velinsky | Emails with J. Cohen and D. Walt re Najafi discovery | 0.10 | 72.50 |
| 03/06/15 | Alex R. Velinsky | Emails with J. Cohen and H. Arthurton re 2004 motions | 0.20 | 145.00 |
| 03/06/15 | Jay R. Indyke | Review draft 2004 motion and request for document production | 0.50 | 525.00 |
| 03/09/15 | Alex R. Velinsky | Emails with Quarles re disbandment motion | 0.10 | 72.50 |
| 03/10/15 | Alex R. Velinsky | Emails with M. Hurley re 2004 | 0.20 | 145.00 |
| 03/10/15 | Alex R. Velinsky | Telephone call with UST and equity committee re protocol | 0.60 | 435.00 |
| 03/10/15 | Alex R. Velinsky | Emails with Akin re Connexions 2004 | 0.20 | 145.00 |
| 03/11/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: Najafi 2004 requests | 0.70 | 549.50 |
| 03/11/15 | Jeffrey L. Cohen | Participate in conference with Connexions re: 2004 request | 0.60 | 471.00 |
| 03/11/15 | Jeffrey L. Cohen | Telephone call with Najafi counsel re: 2004 examination | 0.30 | 235.50 |
| 03/11/15 | Alex R. Velinsky | Review Connexions documents in preparation for call with Akin | 0.40 | 290.00 |
| 03/11/15 | Alex R. Velinsky | Telephone call with Connections re 2004 | 0.30 | 217.50 |
| 03/11/15 | Alex R. Velinsky | Conference with S. Van Aalten re litigation strategy | 0.40 | 290.00 |
| 03/11/15 | Alex R. Velinsky | Telephone call with D. Walt re 2004 | 0.40 | 290.00 |
| 03/11/15 | Alex R. Velinsky | Review documents re Xhibit/Skymall merger | 0.90 | 652.50 |
| 03/11/15 | Alex R. Velinsky | Emails with S. Jerome re 2004 hearing | 0.20 | 145.00 |
| 03/11/15 | Alex R. Velinsky | Review SEC filings in connection with Najafi requests | 1.20 | 870.00 |
| 03/11/15 | Seth Van Aalten | Review 2004 motion in preparation for call with Connexions and Najafi counsel | 1.40 | 1,057.00 |
| 03/11/15 | Seth Van Aalten | Call with Connexions counsel re: 2004 investigation | 0.40 | 302.00 |



LLP

Page   19

**324447-201**
**SkyMall Official Committee**

**Invoice Number: 1497499**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/11/15 | Seth Van Aalten | Call with Najafi counsel re: 2004 investigation | 0.60 | 453.00 |
| 03/11/15 | Seth Van Aalten | Review e-mail from Najafi counsel and comments to 2004 order | 0.40 | 302.00 |
| 03/12/15 | Alex R. Velinsky | Review further SEC filings re merger in connection with Najafi 2004 | 0.60 | 435.00 |
| 03/12/15 | Alex R. Velinsky | Emails with S. Jerome re 3/12 hearing | 0.20 | 145.00 |
| 03/13/15 | Jeffrey L. Cohen | Review proposed retention of e-discovery consultant and discuss same with R. Harris | 0.60 | 471.00 |
| 03/13/15 | Alex R. Velinsky | Conference with J. Cohen re 2004 order | 0.10 | 72.50 |
| 03/13/15 | Alex R. Velinsky | Email to S. Jerome re 2004 order | 0.10 | 72.50 |
| 03/13/15 | Alex R. Velinsky | Review 2004 order for debtors (.2); emails with J. Cohen and S. Van Aalten re same (.1) | 0.30 | 217.50 |
| 03/13/15 | Alex R. Velinsky | Emails with Quarles re 2004 order | 0.10 | 72.50 |
| 03/16/15 | Jeffrey L. Cohen | Review estimate for e-discovery consultant and correspondence re: same | 0.40 | 314.00 |
| 03/16/15 | Jeffrey L. Cohen | Multiple correspondence with J. Harris re: proposed 2004 Order | 0.70 | 549.50 |
| 03/16/15 | Alex R. Velinsky | Emails with J. Harris re 2004 | 0.10 | 72.50 |
| 03/16/15 | Alex R. Velinsky | Telephone call with Akin re 2004 (.2); conference with J. Cohen re same (.2) | 0.40 | 290.00 |
| 03/17/15 | Alex R. Velinsky | Telephone call with debtors re Equity committee and 2004 order | 0.40 | 290.00 |
| 03/17/15 | Alex R. Velinsky | Review revised 2004 order | 0.20 | 145.00 |
| 03/17/15 | Alex R. Velinsky | Emails re litigation specialist with J. Cohen | 0.20 | 145.00 |
| 03/18/15 | Alex R. Velinsky | Revise debtor's 2004 order (.2); emails with J. Cohen and Quarles re same (.1) | 0.30 | 217.50 |
| 03/19/15 | Alex R. Velinsky | Emails with debtors and S. Jerome re 2004 order | 0.20 | 145.00 |
| 03/19/15 | Alex R. Velinsky | Emails with J. Cohen re litigation status | 0.30 | 217.50 |
| 03/19/15 | Alex R. Velinsky | Emails with J. Harris re discovery consultant | 0.10 | 72.50 |
| 03/24/15 | Alex R. Velinsky | Review M. Hurley email re 2004 | 0.20 | 145.00 |
| 03/25/15 | Alex R. Velinsky | Review B. Stevens email re 2004 | 0.10 | 72.50 |

Case 2:15-bk-00679-BKM    Doc 646    Filed 08/17/15    Entered 08/17/15 17:18:06    Desc
Main Document    Page 56 of 86



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/27/15 | Seth Van Aalten | Conference with Equity Committee to discuss potential litigation | 0.60 | 453.00 |
| 03/30/15 | Jeffrey L. Cohen | Review Connexions proposal to resolve 2004 motion on consent and discuss with S. Van Aalten | 1.10 | 863.50 |
| 03/30/15 | Seth Van Aalten | Review revised stipulation with Connexions on 2004 investigation | 0.30 | 226.50 |
| 03/30/15 | Alex R. Velinsky | Review Connexions draft stipulation and compare same to 2004 motion | 0.60 | 435.00 |
| 03/30/15 | Alex R. Velinsky | Internal meeting re litigation strategy | 0.70 | 507.50 |
| 03/30/15 | Alex R. Velinsky | Revise draft Connexions stipulation per J. Cohen comments | 0.60 | 435.00 |
| 03/30/15 | Alex R. Velinsky | Draft correspondence to D. Waldt re 2004 motion (.6); emails with S. Van Aalten re same (.2) | 0.80 | 580.00 |
| 03/31/15 | Seth Van Aalten | Meeting with J. Cohen and A. Velinsky on status of 2004 responses | 0.40 | 302.00 |
| 03/31/15 | Alex R. Velinsky | Email to Akin re 2004 stipulation | 0.20 | 145.00 |
| | | **Task Total:** | 51.10 | 34,455.00 |

**MEETINGS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/05/15 | Jeffrey L. Cohen | Conference call with Debtors re: Equity Committee, SEC subpoena and other issues | 0.90 | 706.50 |
| 03/12/15 | Jeffrey L. Cohen | Telephone call with Debtors' advisors re: pending matters | 0.90 | 706.50 |
| 03/13/15 | Jeffrey L. Cohen | Participate on committee conference call | 0.90 | 706.50 |
| 03/13/15 | Jeremy H. Rothstein | Prepare for and teleconference with Committee | 1.10 | 517.00 |
| 03/25/15 | Jeffrey L. Cohen | Post-auction meeting with team re: sale hearing strategy and next case steps | 2.00 | 1,570.00 |
| 03/30/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten and A. Velinsky re: 2004 status and related discussion | 0.70 | 549.50 |
| | | **Task Total:** | 6.50 | 4,756.00 |



**324447-201**                                                      **Invoice Number: 1497499**
**SkyMall Official Committee**                                                          CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **PLAN AND DISCLOSURE STATEMENT** | | | | |
| 03/13/15 | Jeffrey L. Cohen | Telephone call with litigation trustee candidate | 0.70 | 549.50 |
| 03/13/15 | Alex R. Velinsky | Review form plans | 0.40 | 290.00 |
| 03/13/15 | Seth Van Aalten | Conference with J. Cohen and A. Velinsky re: plan preparation | 0.70 | 528.50 |
| 03/13/15 | Seth Van Aalten | Telephone call with potential liquidating trustee candidate | 0.60 | 453.00 |
| 03/16/15 | Alex R. Velinsky | Draft plan of liquidation | 1.60 | 1,160.00 |
| 03/17/15 | Alex R. Velinsky | Draft plan of liquidation | 2.40 | 1,740.00 |
| 03/19/15 | Alex R. Velinsky | Conference re plan with S. Van Aalten | 0.20 | 145.00 |
| 03/19/15 | Alex R. Velinsky | Continue drafting plan | 2.20 | 1,595.00 |
| 03/26/15 | Seth Van Aalten | Review and revise draft chapter 11 plan of liquidation | 3.20 | 2,416.00 |
| 03/26/15 | Seth Van Aalten | Continued revision of draft chapter 11 plan of liquidation | 2.40 | 1,812.00 |
| 03/26/15 | Alex R. Velinsky | Conference with S. Van Aalten re plan | 0.40 | 290.00 |
| 03/30/15 | Jeffrey L. Cohen | Review draft plan and comment re: same | 1.40 | 1,099.00 |
| 03/30/15 | Alex R. Velinsky | Revise draft plan per S. Van Aalten comments | 1.60 | 1,160.00 |
| 03/30/15 | Alex R. Velinsky | Email to J. Cohen re draft plan | 0.10 | 72.50 |
| 03/30/15 | Alex R. Velinsky | Review J. Cohen email re plan comments | 0.20 | 145.00 |
| 03/30/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: privilege and liquidating trust research | 0.10 | 47.00 |
| 03/30/15 | Jeremy H. Rothstein | Research re: transfer privilege to liquidating trusts | 0.80 | 376.00 |
| 03/31/15 | Jeffrey L. Cohen | Review and comment on draft plan | 1.20 | 942.00 |
| 03/31/15 | Alex R. Velinsky | Revise plan per J. Cohen comments (.3); email to J. Cohen re same (.1) | 0.40 | 290.00 |
| | | **Task Total:** | 20.60 | 15,110.50 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**


LLP

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1497499**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/12/15 | Alex R. Velinsky | Prepare for contested ombudsman motion hearing | 1.20 | 870.00 |
| 03/12/15 | Alex R. Velinsky | Participate in hearing on ombudsman motion | 0.50 | 362.50 |
| 03/12/15 | Seth Van Aalten | Telephonic attendance of Consumer Privacy ombudsman hearing | 0.70 | 528.50 |
| 03/26/15 | Seth Van Aalten | Preparation for 3/27 sale hearing and equity committee issues | 1.30 | 981.50 |
| 03/27/15 | Seth Van Aalten | Attended hearing for sale of assets to C & A | 1.20 | 906.00 |
| 03/27/15 | Alex R. Velinsky | Attend sale hearing | 0.80 | 580.00 |
| | | **Task Total:** | 5.70 | 4,228.50 |

**Total Fees** **$175,855.50**

Less 20% Discount (35,171.10)

**Subtotal Fees** **$140,684.40**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| William J. Schwartz | Partner | 1125 | .80 | 900.00 |
| Jay R. Indyke | Partner | 1050 | 1.50 | 1,575.00 |
| Jeffrey L. Cohen | Partner | 785 | 81.60 | 64,056.00 |
| Alex R. Velinsky | Associate | 725 | 62.10 | 45,022.50 |
| Jeremy H. Rothstein | Associate | 470 | 27.90 | 13,113.00 |
| Seth Van Aalten | Associate | 755 | 67.80 | 51,189.00 |

**For costs and disbursements recorded through March 31, 2015 :**

Air Fare 831.20
Traveler: J.  COHEN Departure Date: 3/23/2015 Itinerary: New York, NY-Denver, CO-Tucson, AZ-Phoenix, AZ-Chicago, IL Airline: United

Air Fare 277.10



**324447-201**                                                                    **Invoice Number:  1497499**
**SkyMall Official Committee**                                                                    CL 01 62105

Traveler: S.  VAN AALTEN Departure Date: 3/27/2015 Itinerary: Phoenix,
AZ-Newark, NJ Airline: American Airlines

Air Fare                                                                                                231.10
Traveler: S.  VAN AALTEN Departure Date: 3/24/2015 Itinerary: New York,
NY-Phoenix, AZ Airline: Delta Airlines

Air Fare                                                                                                435.41
Traveler: A.  VELINSKY Departure Date: 3/24/2015 Itinerary: New York,
NY-Phoenix, AZ-Newark, NJ Airline: American Airlines

Audio/Video Conferencing Services                                                                        47.32

Meals                                                                                                    91.98

Reproduction of Documents                                                                                54.30

Telephone                                                                                                19.50

**Total Costs**                                                                                  **$1,987.91**


**Total:**                                                                                      **$142,672.31**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

Palo Alto, CA
New York, NY
San Diego, CA
Reston, VA
Broomfield, CO
Washington, DC
Boston, MA
Seattle, WA
Los Angeles, CA
Shanghai, P. R. China

April 10, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

www.cooley.com

Taxpayer ID Number
94-1140085

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1497499**
CL 01 62105

**R E M I T T A N C E   A D V I C E**

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 3/31/2015-Invoice No. 1497499:** | | |
| Fees | $ | 140,684.40 |
| Chargeable costs and disbursements | $ | 1,987.91 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **142,672.31** |

Outstanding Balance from prior Invoices as of 4/10/2015 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Charges | Balance Due |
|---|---|---|---|---|
| 1488301 | 3/16/2015 | 74,265.42 | 0.00 | 74,265.42 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . .     **$**     **74,265.42**

**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . .     **$**     **216,937.73**



**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 8, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

**Invoice Number:  1507118**
CL 01 62105

**324447-201**

**SkyMall Official Committee**

*For services rendered through April 30, 2015*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 69,374.80 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 8,387.76 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **77,762.56** |



**324447-201**                                                **Invoice Number: 1507118**
**SkyMall Official Committee**                                               CL 01 62105

**For services rendered through April 30, 2015 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 04/16/15 | Seth Van Aalten | Telephone call with B. Murphy re: preparation of waterfall analysis | 0.30 | 226.50 |
| 04/29/15 | Jeffrey L. Cohen | Review Teneo claims and liquidity analysis | 1.10 | 863.50 |
| | | **Task Total:** | 1.40 | 1,090.00 |
| **ASSET DISPOSITION** | | | | |
| 03/12/15 | Seth Van Aalten | Telephone call with Quarles re: sale process issues | 0.70 | 528.50 |
| 04/01/15 | Jeffrey L. Cohen | Review revised sale closing documents and correspondence re: same | 1.40 | 1,099.00 |
| 04/01/15 | Seth Van Aalten | Reviewed and commented on IT agreement between Skymall and Connexions | 0.60 | 453.00 |
| 04/03/15 | Seth Van Aalten | Correspond with S. Jerome re: retention of real estate broker | 0.20 | 151.00 |
| 04/06/15 | Jeremy H. Rothstein | Review email re: sale process | 0.10 | 47.00 |
| 04/06/15 | Seth Van Aalten | E-mail to Committee re: closing of sale to C & A Marketing and next steps | 0.40 | 302.00 |
| 04/06/15 | Seth Van Aalten | Review and comment on amended TSA with Connexions | 1.30 | 981.50 |
| 04/07/15 | Seth Van Aalten | Correspond with J. Cohen re: issues concerning amended TSA with Connexions | 0.40 | 302.00 |
| 04/07/15 | Seth Van Aalten | Review go-forward employee schedule exhibit to amended TSA | 0.20 | 151.00 |
| 04/23/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: post-confirmation administration and mechanics | 1.10 | 863.50 |
| | | **Task Total:** | 6.40 | 4,878.50 |
| **BUSINESS OPERATIONS** | | | | |



**324447-201**                                                    **Invoice Number:  1507118**
**SkyMall Official Committee**                                    CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/07/15 | Jeffrey L. Cohen | Review draft TSA Amendment and comment re: same | 1.60 | 1,256.00 |
| 04/20/15 | Jeffrey L. Cohen | Review revised TSA and comment re: same | 1.10 | 863.50 |
| 04/21/15 | Jeffrey L. Cohen | Review further revisions to TSA motion and agreement | 1.10 | 863.50 |
| 04/24/15 | Jeffrey L. Cohen | Review cash variance report | 0.40 | 314.00 |
| | | **Task Total:** | 4.20 | 3,297.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Jeremy H. Rothstein | Manage case calendar | 0.10 | 47.00 |
| 04/07/15 | Alex R. Velinsky | E-mails with J. Curry re: caption change | 0.20 | 145.00 |
| 04/07/15 | Jeffrey L. Cohen | Correspondence with Honne Capital re: case status | 0.80 | 628.00 |
| 04/07/15 | Jeremy H. Rothstein | Update case calendar | 0.10 | 47.00 |
| 04/08/15 | Jeffrey L. Cohen | Conference call with Q & B re: case issues | 1.10 | 863.50 |
| 04/08/15 | Seth Van Aalten | Telephone call with Debtors' counsel re: sale, bar date, 2004 production and other issues | 0.80 | 604.00 |
| 04/10/15 | Alex R. Velinsky | Review J. Curry e-mail re: caption change motion | 0.20 | 145.00 |
| 04/13/15 | Seth Van Aalten | Review motion to amend caption | 0.20 | 151.00 |
| 04/17/15 | Jeremy H. Rothstein | Update Committee organizational documents | 0.30 | 141.00 |
| 04/17/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.40 | 188.00 |
| 04/20/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: case status and plan documents | 1.20 | 942.00 |
| 04/23/15 | Jeffrey L. Cohen | Telephone call with Quarles re: case administration and plan process | 0.70 | 549.50 |
| 04/23/15 | Seth Van Aalten | E-mail to Committee re: update on Equity Committee retention hearing, status of 2004 investigation, asset sales and other issues | 0.80 | 604.00 |
| 04/24/15 | Jeffrey L. Cohen | Multiple correspondence with creditors inquiring on case and plan status | 1.30 | 1,020.50 |
| 04/24/15 | Jeffrey L. Cohen | Review memo submitted by Honne Capital | 1.10 | 863.50 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/25/15 | Jeremy H. Rothstein | Continue drafting schedules and statements memo | 2.10 | 987.00 |
| 04/29/15 | Jeremy H. Rothstein | Manage case calendar | 0.10 | 47.00 |
| | | **Task Total:** | 11.50 | 7,973.00 |

**CLAIMS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Alex R. Velinsky | Emails re UPS with J. Elrod and L. Winkelman | 0.30 | 217.50 |
| 04/02/15 | Alex R. Velinsky | Review UPS confidentiality agreement (.3); emails with J. Elrod re same (.1); with L. Winkelman re same (.2) | 0.60 | 435.00 |
| 04/02/15 | Alex R. Velinsky | Correspondence with Quarles re UPS | 0.20 | 145.00 |
| 04/03/15 | Alex R. Velinsky | Conference with J. Curry re: UPS stipulation | 0.20 | 145.00 |
| 04/03/15 | Alex R. Velinsky | E-mails with J. Elrod re: CA | 0.20 | 145.00 |
| 04/03/15 | Alex R. Velinsky | Conference with S. Van Aalten re: UPS CA | 0.10 | 72.50 |
| 04/03/15 | Alex R. Velinsky | E-mails with J. Elrod and Quarles re: rebate calculation | 0.20 | 145.00 |
| 04/03/15 | Seth Van Aalten | Review of Confidentiality Agreement with UPS re: calculation of proposed setoff | 1.20 | 906.00 |
| 04/06/15 | Alex R. Velinsky | e-mails with Quarles re: UPS | 0.20 | 145.00 |
| 04/06/15 | Alex R. Velinsky | Review UPS rebate calculation | 0.20 | 145.00 |
| 04/06/15 | Alex R. Velinsky | E-mail with J. Elrod re: UPS set-off stipulation | 0.20 | 145.00 |
| 04/06/15 | Jeremy H. Rothstein | Calls and emails with creditors re: inquiries | 0.60 | 282.00 |
| 04/06/15 | Seth Van Aalten | Telephone call with S. Wirth re: HSN's 503(b)(9) claim motion | 0.30 | 226.50 |
| 04/06/15 | Seth Van Aalten | Correspond with B. Harris re: continuance of HSN'S 503(b)(9) motion | 0.10 | 75.50 |
| 04/07/15 | Alex R. Velinsky | E-mails with J. Elrod re: UPS Order | 0.20 | 145.00 |
| 04/07/15 | Alex R. Velinsky | E-mails with S. Van Aalten re: UPS issues | 0.10 | 72.50 |
| 04/07/15 | Seth Van Aalten | Review and revision of UPS setoff order | 0.40 | 302.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/08/15 | Seth Van Aalten | Reviewed and commented on claims bar date order (.4); and conference with J. Cohen re: same (.2) | 0.60 | 453.00 |
| 04/09/15 | Alex R. Velinsky | E-mails with GT and Quarles re: UPS set-off Order | 0.30 | 217.50 |
| 04/09/15 | Alex R. Velinsky | Review Quarles comments to UPS Order (.2); e-mails with GT and Quarles re: same (.2) | 0.40 | 290.00 |
| 04/15/15 | Jeffrey L. Cohen | Correspondence with S. Wirth re: increase in claims pool | 0.60 | 471.00 |
| 04/15/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.30 | 141.00 |
| 04/16/15 | Jeffrey L. Cohen | Review updated liabilities analysis | 1.20 | 942.00 |
| 04/16/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.30 | 141.00 |
| 04/21/15 | Jeffrey L. Cohen | Review bar date motion and correspondence re: same | 0.40 | 314.00 |
| 04/21/15 | Jeremy H. Rothstein | Email creditor re: inquiry | 0.20 | 94.00 |
| 04/21/15 | Seth Van Aalten | Review draft bar date motion and correspond with B. Harris re: comments | 0.40 | 302.00 |
| 04/22/15 | Jeffrey L. Cohen | Review bar date motion and proposed order | 0.70 | 549.50 |
| 04/23/15 | Jeffrey L. Cohen | Correspondence with UPS counsel re: vendor charge backs | 0.80 | 628.00 |
| 04/23/15 | Jeremy H. Rothstein | Review bar date motion | 0.10 | 47.00 |
| 04/23/15 | Seth Van Aalten | Memo to Committee on order establishing claims bar date | 0.60 | 453.00 |
| 04/24/15 | Jeremy H. Rothstein | Continue drafting schedules and statements memo | 2.10 | 987.00 |
| | | **Task Total:** | 14.30 | 9,779.50 |

**FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 04/06/15 | Seth Van Aalten | Review Cohn Reznick transaction fee invoice | 0.20 | 151.00 |
| 04/08/15 | Jeffrey L. Cohen | Review March pre-bill for compliance with Local Rules and UST Guidelines | 1.10 | 863.50 |



**324447-201**
**SkyMall Official Committee**

Invoice Number:  1507118
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/08/15 | Seth Van Aalten | Telephone call with L. Watson re: Equity Committee retention application and creditors' committee constitution | 0.40 | 302.00 |
| 04/21/15 | Jeffrey L. Cohen | Review UST and Debtor statements in connection with application to employ counsel to equity committee | 0.80 | 628.00 |
| 04/21/15 | Jeremy H. Rothstein | Review UST Statement re: equity committee counsel | 0.10 | 47.00 |
| 04/22/15 | Jeremy H. Rothstein | Review Debtor position re: equity committee counsel | 0.10 | 47.00 |
| 04/24/15 | Jeffrey L. Cohen | Review final fee application of Cohn Reznick | 1.10 | 863.50 |
| | | **Task Total:** | 3.80 | 2,902.00 |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/23/15 | Seth Van Aalten | Revise proposed order from B. Stevens authorizing Equity Committee's retention of Jennings firm | 0.40 | 302.00 |
| 04/23/15 | Seth Van Aalten | Review audio transcript of 4/22 hearing on Jennings firm retention (.3); and correspond with B. Stevens on proposed order (.3) | 0.60 | 453.00 |
| 04/23/15 | Seth Van Aalten | Telephone call with S. Jerome re: negotiations with B. Stevens on retention order | 0.40 | 302.00 |
| 04/30/15 | Seth Van Aalten | Correspond with S. Jerome re: final Strauss Jennings retention order | 0.20 | 151.00 |
| | | **Task Total:** | 1.60 | 1,208.00 |

**LITIGATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Jeffrey L. Cohen | Correspondence re: 2004 production status | 1.60 | 1,256.00 |
| 04/01/15 | Alex R. Velinsky | Conference with S. Van Aalten re litigation | 0.20 | 145.00 |
| 04/01/15 | Seth Van Aalten | Correspond with J. Cohen and A. Velinsky re: e-discovery consultant retention and 2004 investigation | 0.20 | 151.00 |
| 04/01/15 | Seth Van Aalten | Conference with A. Velinsky re: response to D. Waldt on 2004 motion | 0.40 | 302.00 |



LLP




Page    7

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1507118**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Seth Van Aalten | Draft response to D. Waldt re: production of information by Najafi Entities per 2004 motion | 0.80 | 604.00 |
| 04/02/15 | Jeffrey L. Cohen | Office conference with Van Aalten re: 2004 status | 1.10 | 863.50 |
| 04/02/15 | Seth Van Aalten | Correspond with B. Stevens re: Debtors' motion to retain e-discovery consultant | 0.20 | 151.00 |
| 04/07/15 | Alex R. Velinsky | E-mails with S. Van Aalten re: Connexions stipulation | 0.40 | 290.00 |
| 04/07/15 | Jeffrey L. Cohen | Litigation meeting with S. Van Aalten | 0.90 | 706.50 |
| 04/07/15 | Seth Van Aalten | Review Skymall/Connexions purchase agreement and related documents re: 2004 claim investigation | 2.30 | 1,736.50 |
| 04/07/15 | Seth Van Aalten | Telephone call with D. Waldt re: Najafi entities response to 2004 motion | 0.40 | 302.00 |
| 04/08/15 | Alex R. Velinsky | Review Connexions stipulation in preparation for Akin call | 0.20 | 145.00 |
| 04/08/15 | Alex R. Velinsky | Telephone call with Akin re: 2004 stipulation | 0.20 | 145.00 |
| 04/08/15 | Alex R. Velinsky | Conference with J. Cohen and S. Van Aalten re: litigation status | 0.30 | 217.50 |
| 04/08/15 | Jeffrey L. Cohen | Correspondence re: Debtor request for extension of 2004 production deadline | 0.30 | 235.50 |
| 04/08/15 | Seth Van Aalten | Review file re: 2004 stipulation negotiations with Connexions | 0.70 | 528.50 |
| 04/08/15 | Seth Van Aalten | Telephone call with Connexions re: further negotiation of 2004 stipulation | 0.30 | 226.50 |
| 04/09/15 | Jeffrey L. Cohen | Review Skymall Ventures closing documents | 2.50 | 1,962.50 |
| 04/09/15 | Jeffrey L. Cohen | Review D & O policy | 1.10 | 863.50 |
| 04/13/15 | Seth Van Aalten | Telephone call with B. Stevens re: status of 2004 investigation | 0.40 | 302.00 |
| 04/15/15 | Jeffrey L. Cohen | Review revised 2004 Order from Akin and comment re: same | 1.10 | 863.50 |
| 04/15/15 | Seth Van Aalten | Review Akin revisions to Connexions Rule 2004 Stipulated Order | 0.70 | 528.50 |

Case 2:15-bk-00679-BKM    Doc 646    Filed 08/17/15    Entered 08/17/15 17:18:06    Desc
Main Document      Page 69 of 86



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/20/15 | Seth Van Aalten | Conference with J. Newdeck re: revision to Connexions Rule 2004 Stipulated Order | 0.40 | 302.00 |
| 04/21/15 | Jeffrey L. Cohen | Correspondence with Najafi counsel re: 2004 order | 0.60 | 471.00 |
| 04/21/15 | Seth Van Aalten | Telephone call with D. Waldt re: Najafi Rule 2004 investigation | 0.30 | 226.50 |
| 04/22/15 | Jeffrey L. Cohen | Review proposed consent order and protective order | 1.20 | 942.00 |
| 04/22/15 | Jeremy H. Rothstein | Review email re: discovery and consent order | 0.10 | 47.00 |
| 04/22/15 | Seth Van Aalten | Finalized Rule 2004 Stipulation and Order with Connexions | 0.40 | 302.00 |
| 04/23/15 | Jeffrey L. Cohen | Review Najafi consent order and protective order | 1.20 | 942.00 |
| 04/24/15 | Seth Van Aalten | Review Najafi 2004 Stipulation and Order and protective order (1.6); correspond with D. Waldt re: same (.2) | 1.80 | 1,359.00 |
| 04/27/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: 2004 orders and status | 0.80 | 628.00 |
| 04/27/15 | Seth Van Aalten | Correspond with J. Harris re: D & O coverage issues | 0.30 | 226.50 |
| 04/28/15 | Seth Van Aalten | Correspond with S. Jerome and J. Newdeck re: Connexions 2004 order | 0.30 | 226.50 |
| 04/29/15 | Seth Van Aalten | Review Q & B memo on D & O Policy coverage issues | 0.80 | 604.00 |
| 04/30/15 | Jeffrey L. Cohen | Review D & O insurance summary and discuss same with S. Van Aalten | 1.40 | 1,099.00 |
| 04/30/15 | Jeremy H. Rothstein | Internal e-mail re: protective orders | 0.10 | 47.00 |
| | | **Task Total:** | 26.00 | 19,948.00 |

**PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Jeremy H. Rothstein | Finish research re: transfer of privilege in the Ninth Circuit | 0.50 | 235.00 |



**324447-201**                                          **Invoice Number:  1507118**
**SkyMall Official Committee**                                          CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Seth Van Aalten | Telephone call with J. Manning re: appointment of Liquidating Trustee under Chapter 11 plan | 0.40 | 302.00 |
| 04/02/15 | Seth Van Aalten | Correspond with Quarles re: draft Chapter 11 Plan | 0.20 | 151.00 |
| 04/06/15 | Alex R. Velinsky | Conference with J. Rothstein re: Disclosure Statement | 0.20 | 145.00 |
| 04/06/15 | Jeremy H. Rothstein | Confer with A. Velinsky re: disclosure statement | 0.20 | 94.00 |
| 04/06/15 | Jeremy H. Rothstein | Begin drafting disclosure statement | 0.40 | 188.00 |
| 04/07/15 | Jeremy H. Rothstein | Draft disclosure statement | 1.70 | 799.00 |
| 04/08/15 | Jeremy H. Rothstein | Continue drafting disclosure statement | 0.90 | 423.00 |
| 04/09/15 | Jeremy H. Rothstein | Continue drafting disclosure statement | 5.10 | 2,397.00 |
| 04/10/15 | Alex R. Velinsky | Review draft Disclosure Statement (.3); conference with J. Rothstein re: same (.2) | 0.50 | 362.50 |
| 04/10/15 | Jeremy H. Rothstein | Finish draft disclosure statement | 3.40 | 1,598.00 |
| 04/13/15 | Jeremy H. Rothstein | Begin drafting Liquidating Trust Agreement | 0.60 | 282.00 |
| 04/14/15 | Jeremy H. Rothstein | Draft liquidating trust agreement | 0.80 | 376.00 |
| 04/14/15 | Seth Van Aalten | Review and comment on Disclosure Statement draft | 1.40 | 1,057.00 |
| 04/15/15 | Jeremy H. Rothstein | Confer with S. Van Aalten re: plan and disclosure statement revisions | 0.20 | 94.00 |
| 04/16/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: responsible officer in plan | 0.90 | 706.50 |
| 04/16/15 | Jeremy H. Rothstein | Review Debtor's comments to draft Plan | 0.90 | 423.00 |
| 04/17/15 | Jeffrey L. Cohen | Review debtor markup to draft plan | 1.30 | 1,020.50 |
| 04/17/15 | Jeffrey L. Cohen | Conference call with Quarles re: plan comments | 1.20 | 942.00 |
| 04/17/15 | Jeremy H. Rothstein | Email J. Cohen re: Debtor comments to draft plan | 0.10 | 47.00 |
| 04/17/15 | Jeremy H. Rothstein | Teleconference with the Debtors re: Plan comments | 1.00 | 470.00 |
| 04/17/15 | Jeremy H. Rothstein | Confer with S. Van Aalten re: plan revisions | 0.10 | 47.00 |



**324447-201**                                    **Invoice Number:  1507118**
**SkyMall Official Committee**                                    CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/17/15 | Jeremy H. Rothstein | Revise plan and disclosure statement | 5.10 | 2,397.00 |
| 04/17/15 | Seth Van Aalten | Review Q & B revisions and comments to draft chapter 11 plan | 3.20 | 2,416.00 |
| 04/17/15 | Seth Van Aalten | Telephone call with Q & B re: revisions to chapter 11 plan | 1.10 | 830.50 |
| 04/18/15 | Jeffrey L. Cohen | Review draft disclosure statement and plan redline | 2.20 | 1,727.00 |
| 04/18/15 | Jeremy H. Rothstein | Teleconference with S. Van Aalten re: plan and disclosure statement revisions | 0.20 | 94.00 |
| 04/18/15 | Jeremy H. Rothstein | Further revisions of Plan and disclosure statement; email J. Cohen re: same (.1); email Debtors re: same (.1) | 0.60 | 282.00 |
| 04/20/15 | Jeremy H. Rothstein | Confer with S. Van Aalten re: plan revisions | 0.20 | 94.00 |
| 04/20/15 | Jeremy H. Rothstein | Revise plan and emails to debtors re:same | 0.60 | 282.00 |
| 04/20/15 | Jeremy H. Rothstein | Revise disclosure statement | 0.20 | 94.00 |
| 04/20/15 | Seth Van Aalten | Conference with J. Cohen re: revisions to Plan and Disclosure Statement | 0.60 | 453.00 |
| 04/20/15 | Seth Van Aalten | Conference with J. Rothstein re: revisions to Plan and Disclosure Statement | 0.20 | 151.00 |
| 04/21/15 | Seth Van Aalten | Meeting with Scott Wiley, Debtors' CFO, to discuss post-confirmation estate wind-down | 1.30 | 981.50 |
| 04/28/15 | Jeffrey L. Cohen | Review plan redline and comment re: same | 1.60 | 1,256.00 |
| 04/28/15 | Seth Van Aalten | Review/revision of Chapter 11 Plan and Disclosure Statement | 3.20 | 2,416.00 |
| 04/28/15 | Seth Van Aalten | Telephone call with B. Harris re: Chapter 11 plan | 0.30 | 226.50 |
| 04/28/15 | Jeremy H. Rothstein | Review Quarles and Brady comments to Plan (.3); confer with S. Van Aalten re: same (.1) | 0.40 | 188.00 |
| 04/28/15 | Jeremy H. Rothstein | Revise plan | 1.30 | 611.00 |
| 04/28/15 | Jeremy H. Rothstein | Revise schedules and SOFA memo | 0.70 | 329.00 |
| 04/28/15 | Jeremy H. Rothstein | E-mail counsel to Debtor's plan revisions | 0.10 | 47.00 |
| 04/28/15 | Jeremy H. Rothstein | Revise disclosure statement | 1.20 | 564.00 |



**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1507118**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/29/15 | Jeffrey L. Cohen | Office conference with S. Van Aalten re: plan status | 0.40 | 314.00 |
| 04/29/15 | Seth Van Aalten | Telephone call with B. Harris re: status update on Plan and Disclosure Statement | 0.30 | 226.50 |
| 04/29/15 | Jeremy H. Rothstein | Further revisions to disclosure statement | 1.10 | 517.00 |
| 04/29/15 | Jeremy H. Rothstein | Further revisions to Plan | 0.10 | 47.00 |
| 04/29/15 | Jeremy H. Rothstein | Email Debtor counsel re: updated Plan and disclosure statement | 0.20 | 94.00 |
| 04/30/15 | Jeffrey L. Cohen | Conference call with Q & B re: plan issues | 1.10 | 863.50 |
| 04/30/15 | Seth Van Aalten | Telephone call with Q & B re: Plan and Disclosure Statement issues | 0.90 | 679.50 |
| 04/30/15 | Jeremy H. Rothstein | Call with Debtor counsel re: plan and related issues | 0.90 | 423.00 |
| | | **Task Total:** | 51.30 | 30,763.50 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 04/21/15 | Jeremy H. Rothstein | Email S. Van Aalten re: 4/22 hearing | 0.10 | 47.00 |
| 04/21/15 | Seth Van Aalten | Preparation for hearing on Equity Committee counsel retention | 2.40 | 1,812.00 |
| 04/22/15 | Seth Van Aalten | Conference with Jerome to prepare for hearing to retain Equity Committee counsel | 2.20 | 1,661.00 |
| 04/22/15 | Seth Van Aalten | Telephone call with Quarles re: preparation for hearing to retain Equity Committee | 0.40 | 302.00 |
| 04/22/15 | Seth Van Aalten | Attend hearing to retain Equity Committee counsel to prosecute UCC objection | 1.40 | 1,057.00 |
| | | **Task Total:** | 6.50 | 4,879.00 |

**Total Fees**                                                                                    **$86,718.50**



LLP

Page    12

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1507118**
CL 01 62105

| | |
|---|---:|
| Less 20% Discount | (17,343.70) |
| **Subtotal Fees** | **$69,374.80** |

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---:|---:|---:|
| Jeffrey L. Cohen | Partner | 785 | 43.20 | 33,912.00 |
| Alex R. Velinsky | Associate | 725 | 5.80 | 4,205.00 |
| Jeremy H. Rothstein | Associate | 470 | 36.10 | 16,967.00 |
| Seth Van Aalten | Associate | 755 | 41.90 | 31,634.50 |

**For costs and disbursements recorded through April 30, 2015 :**

| | |
|---|---:|
| Air Fare | 186.00 |

Traveler: S.  VAN AALTEN Departure Date: 3/27/2015 Itinerary: Phoenix, AZ-New York, NY Airline: American Airlines

| | |
|---|---:|
| Air Fare | 38.90 |

Traveler: A.  VELINSKY Departure Date: 3/19/2015 Itinerary: N/A Airline: American Airlines

| | |
|---|---:|
| Air Fare | 447.89 |

Traveler: A.  VELINSKY Departure Date: 3/24/2015 Itinerary: New York, NY-Phoenix, AZ-New York, NY Airline: American Airlines

| | |
|---|---:|
| Air Fare | 404.00 |

Traveler: J.  COHEN Departure Date: 3/23/2015 Itinerary: New York, NY-Denver, CO-Tucson, AZ-Phoenix, AZ-New York, NY Airline: United

| | |
|---|---:|
| Air Fare | 68.00 |

Traveler: A.  VELINSKY Departure Date: N/A Itinerary: N/A Airline: US Airways

| | |
|---|---:|
| Air Fare | 38.90 |

Traveler: A.  VELINSKY Departure Date: 3/23/2015 Itinerary: N/A Airline: American Airlines

| | |
|---|---:|
| Air Fare | 242.00 |

Traveler: J.  COHEN Departure Date: 3/26/2015 Itinerary: Phoenix, AZ-New York, NY Airline: United

| | |
|---|---:|
| Air Fare | 366.78 |

Case 2:15-bk-00679-BKM    Doc 646    Filed 08/17/15    Entered 08/17/15 17:18:06    Desc
Main Document    Page 74 of 86



**324447-201**                                    **Invoice Number:  1507118**
**SkyMall Official Committee**                              CL 01 62105

Traveler: J.  COHEN Departure Date: 3/26/2015 Itinerary: Phoenix, AZ-New York,
NY Airline: United

Air Fare                                                          42.00
Traveler: J.  COHEN Departure Date: N/A Itinerary: N/A

Air Fare                                                         237.40
Traveler: S.  VAN AALTEN Departure Date: 4/21/2015 Itinerary: New York,
NY-Phoenix, AZ Airline: American Airlines

Air Fare                                                         193.71
Traveler: S.  VAN AALTEN Departure Date: 4/22/2015 Itinerary: Phoenix,
AZ-Newark, NJ Airline: United

Air Fare                                                          68.00
Seat upgrade - Phoenix, AZ - Skymall Auction - 3/26/15

Audio/Video Conferencing Services                                 45.30

Automobile Rental                                                152.72
Phoenix, AZ - Skymall Auction - 3/25/15
Jeffrey L. Cohen

Federal Express                                                   20.56

Hotels and Meals (Hotels)                                        951.63
Lodging - Phoenix, AZ - SkyMall Sale - 3/24-26/15
Alex R. Velinsky

Hotels and Meals (Hotels)                                        951.63
Lodging - Phoenix, AZ - Skymall Aution - 3/24-26/15
Seth Van Aalten

Hotels and Meals (Hotels)                                        634.42
Lodging - Phoenix, AZ - Skymall Auction - 3/25-26/15
Jeffrey L. Cohen

Hotels and Meals (Hotels)                                        201.14
Lodging - Phoenix, AZ - Court hearing - 4/21/15
Seth Van Aalten

Hotels and Meals (Meals)                                          68.73
Meals - Phoenix, AZ - SkyMall Sale - 3/24-25/15
Alex R. Velinsky

Hotels and Meals (Meals)                                         584.44
Meals - Phoenix, AZ - Skymall Aution - 3/24-27/15
Seth Van Aalten


LLP

**324447-201**
**SkyMall Official Committee**

**Invoice Number: 1507118**
CL 01 62105

| | |
|---|---:|
| Hotels and Meals (Meals)<br>Meals - Phoenix, AZ - Skymall Auction - 3/25-26/15<br>Jeffrey L. Cohen | 68.66 |
| Hotels and Meals (Meals)<br>Meals - Phoenix, AZ - Court hearing - 4/21-22/15<br>Seth Van Aalten | 171.90 |
| Meals | 179.81 |
| Baggage fees - Phoenix, AZ - SkyMall Sale - 3/24-27/15<br>Alex R. Velinsky | 50.00 |
| Baggage fees - Phoenix, AZ - Skymall Aution - 3/24-27/15<br>Seth Van Aalten | 50.00 |
| Seat upgrade - Phoenix, AZ - Court hearing - 4/21-23/15<br>Seth Van Aalten | 77.81 |
| Reproduction of Documents | 19.20 |
| Research Database / Document Retrieval | 958.39 |
| Taxi | 550.38 |
| Telephone | 95.26 |
| Transportation | 222.20 |
| **Total Costs** | **$8,387.76** |
| **Total:** | **$77,762.56** |



ATTORNEYS AT LAW      Palo Alto, CA

San Diego, CA

101 California      Los Angeles, CA
5th floor
San Francisco, CA      Broomfield, CO
94111-5800
MAIN 415 693-2000      Seattle, WA

New York, NY

Reston, VA

Washington, DC

www.cooley.com      Boston, MA

Shanghai, P. R. China

Taxpayer ID Number      London, United Kingdom
94-1140085

May 8, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

**324447-201**                                  **Invoice Number:  1507118**
**SkyMall Official Committee**                               CL 01 62105

# R E M I T T A N C E   A D V I C E

### Please include this Remittance Advice with your payment

| | | |
|---|---|---|
| **For current services rendered through 4/30/2015-Invoice No. 1507118:** | | |
| Fees | $ | 69,374.80 |
| Chargeable costs and disbursements | $ | 8,387.76 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **77,762.56** |

Outstanding Balance from prior Invoices as of 5/8/2015 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Charges | Balance Due |
|---|---|---|---|---|
| 1488301 | 3/16/2015 | 74,265.42 | 0.00 | 74,265.42 |
| 1497499 | 4/10/2015 | 142,672.31 | 0.00 | 142,672.31 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . .    **$**      **216,937.73**

**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . .    **$**      **294,700.29**



**324447-201**
**SkyMall Official Committee**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

June 18, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ 85034

**Invoice Number: 1519714**
CL 01 62105

**324447-201**

**SkyMall Official Committee**

*For services rendered through May 31, 2015*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 23,238.80 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 182.43 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **23,421.23** |



**324447-201**                                    **Invoice Number:  1519714**
**SkyMall Official Committee**                                        CL 01 62105

**For services rendered through May 31, 2015 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 05/12/15 | Seth Van Aalten | Review Q & B memo on E & O insurance policies | 0.70 | 528.50 |
| | | **Task Total:** | 0.70 | 528.50 |
| **ASSET DISPOSITION** | | | | |
| 05/05/15 | Jeffrey L. Cohen | Review proposals by real estate brokers | 1.10 | 863.50 |
| 05/05/15 | Seth Van Aalten | Review real estate broker proposals for Prime street property | 0.40 | 302.00 |
| 05/28/15 | Seth Van Aalten | Telephone call with S. Jerome re: real estate consultant retention | 0.40 | 302.00 |
| | | **Task Total:** | 1.90 | 1,467.50 |
| **CASE ADMINISTRATION** | | | | |
| 05/08/15 | Jeremy H. Rothstein | Manage case calendar | 0.10 | 47.00 |
| 05/12/15 | Jeffrey L. Cohen | Review Debtor's summary of E & O policy | 0.70 | 549.50 |
| 05/12/15 | Jeffrey L. Cohen | Correspondence with Equity committee counsel re: claims statute of limitations | 0.40 | 314.00 |
| 05/14/15 | Jeffrey L. Cohen | Review notice of circumstances draft | 0.40 | 314.00 |
| 05/15/15 | Jeremy H. Rothstein | Email with Xhibit shareholder | 0.10 | 47.00 |
| 05/27/15 | Jeffrey L. Cohen | Correspondence with Honne Capital re: claims pool | 0.30 | 235.50 |
| | | **Task Total:** | 2.00 | 1,507.00 |
| **CLAIMS** | | | | |
| 05/05/15 | Jeremy H. Rothstein | Calls with creditors re: inquiries | 0.60 | 282.00 |
| 05/06/15 | Jeremy H. Rothstein | Call and email creditor re: proof of claim | 0.20 | 94.00 |
| 05/13/15 | Jeffrey L. Cohen | Review filed claim by airline | 0.60 | 471.00 |



**324447-201**
**SkyMall Official Committee**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/15 | Jeffrey L. Cohen | Review notices of claim from Equity Committee and restricted shareholders | 0.60 | 471.00 |
| 05/14/15 | Jeffrey L. Cohen | Review proofs of claim filed by restricted stockholders | 0.70 | 549.50 |
| 05/19/15 | Jeremy H. Rothstein | Calls and emails with creditors re: inquiries | 0.10 | 47.00 |
| 05/19/15 | Jeremy H. Rothstein | Email J. Cohen re: creditor inquiries | 0.10 | 47.00 |
| 05/20/15 | Jeremy H. Rothstein | Calls and emails with creditors re: inquiries | 1.20 | 564.00 |
| 05/21/15 | Jeffrey L. Cohen | Review e-mail re: escrow fund with Connexions and respond | 0.40 | 314.00 |
| 05/25/15 | Jeffrey L. Cohen | Review proofs of claim filed with court | 1.00 | 785.00 |
| 05/26/15 | Jeffrey L. Cohen | Correspondence with Connexions re: MIPA notice requirements | 0.40 | 314.00 |
| | | **Task Total:** | 5.90 | 3,938.50 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/15 | Jeffrey L. Cohen | Review April pre-bill for compliance with Local Rules and UST Guidelines | 1.10 | 863.50 |
| 05/14/15 | Jeffrey L. Cohen | Review Harber Fass application and correspondence with Quarles re: same | 0.60 | 471.00 |
| | | **Task Total:** | 1.70 | 1,334.50 |

**LITIGATION**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/15 | Jeffrey L. Cohen | Continued review of D & O insurance information | 1.20 | 942.00 |
| 05/04/15 | Seth Van Aalten | Correspond with J. Newdeck re: Connexions rule 2004 production | 0.20 | 151.00 |
| 05/06/15 | Jeffrey L. Cohen | Meeting with Alloy Group to discuss document collection | 1.50 | 1,177.50 |
| 05/13/15 | Jeffrey L. Cohen | Office conference wit S. Van Aalten re:document review and staffing | 0.80 | 628.00 |
| 05/14/15 | Jeremy H. Rothstein | Email and confer with D. Spektor re: document review | 0.30 | 141.00 |

# Cooley

324447-201
**SkyMall Official Committee**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/14/15 | Dmitry Spektor | Prepare documents for attorney review | 1.10 | 258.50 |
| 05/15/15 | Jeremy H. Rothstein | Access Connexions production and email D. Spektor re: same | 0.20 | 94.00 |
| 05/15/15 | Jeremy H. Rothstein | Review Connexions letter to 2004 | 0.10 | 47.00 |
| 05/15/15 | Seth Van Aalten | Review Connexions Rule 2004 production | 4.20 | 3,171.00 |
| 05/18/15 | Dmitry Spektor | Prepare documents for attorney review | 0.90 | 211.50 |
| 05/18/15 | Jeremy H. Rothstein | Internal email re: Connexions production | 0.10 | 47.00 |
| 05/21/15 | Jeffrey L. Cohen | Review documents produced by Najafi | 1.40 | 1,099.00 |
| 05/22/15 | Jay R. Indyke | Review organizational charts re: insiders and affiliates | 0.30 | 315.00 |
| | | **Task Total:** | 12.30 | 8,282.50 |

**PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|---|---|---|---|---|
| 05/04/15 | Jeffrey L. Cohen | Review debtor revisions to Plan and Disclosure Statement | 1.10 | 863.50 |
| 05/05/15 | Seth Van Aalten | Telephone call with Steve Wirth to discuss plan and confirmation status | 0.30 | 226.50 |
| 05/06/15 | Jeffrey L. Cohen | Review revised Disclosure Statement and e-mail with Q & B re: same | 1.20 | 942.00 |
| 05/06/15 | Jeremy H. Rothstein | Review Q&B edits to disclosure statement | 0.50 | 235.00 |
| 05/06/15 | Jeremy H. Rothstein | Email J. Cohen re: Plan revisions | 0.10 | 47.00 |
| 05/06/15 | Seth Van Aalten | E-mail to Committee re: filing of Plan and Disclosure Statement and real estate sale update | 0.70 | 528.50 |
| 05/10/15 | Jay R. Indyke | Review email from Van Aalten to Committee re: case status update and with Plan and Disclosure Statement | 0.30 | 315.00 |
| 05/12/15 | Jeffrey L. Cohen | Telephone call with Quarles and Brady re: Disclosure Statement and related issues | 0.60 | 471.00 |
| 05/12/15 | Seth Van Aalten | Call with Debtors' counsel re: plan issues and Real Estate disposition | 0.60 | 453.00 |
| 05/13/15 | Seth Van Aalten | Conference with J. Cohen re: confirmation issues and litigation strategy | 0.70 | 528.50 |



**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1519714**
CL 01 62105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/15/15 | Seth Van Aalten | Correspond with B. Harris re: retention of tax consultant | 0.30 | 226.50 |
| 05/18/15 | Seth Van Aalten | Telephone call with D. Ramsey re: Post-confirmation Advisory Board | 0.40 | 302.00 |
| 05/19/15 | Jeremy H. Rothstein | Draft liquidating trust agreement | 1.90 | 893.00 |
| 05/21/15 | Seth Van Aalten | E-mail to Committee re: Real Estate broker retention and claims bar date | 0.60 | 453.00 |
| 05/27/15 | Jeremy H. Rothstein | Revise liquidating trust agreement | 0.10 | 47.00 |
| 05/29/15 | Seth Van Aalten | Telephone call with Quarles and Brady re: Plan and confirmation issues | 0.90 | 679.50 |
| | | **Task Total:** | 10.30 | 7,211.00 |

**RELIEF FROM STAY PROCEEDINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 05/26/15 | Seth Van Aalten | Telephone call with Akin re: Connexions lift stay issue | 0.20 | 151.00 |
| 05/28/15 | Seth Van Aalten | Drafted stipulation and order granting stay relief to Connexions | 2.80 | 2,114.00 |
| 05/29/15 | Seth Van Aalten | Revised lift stay stipulation for Connexions | 0.70 | 528.50 |
| | | **Task Total:** | 3.70 | 2,793.50 |

**LEASES AND EXECUTORY CONTRACTS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 05/18/15 | Seth Van Aalten | Review and comment on motion to assume real property leases | 0.60 | 453.00 |
| 05/28/15 | Seth Van Aalten | Reviewed Debtors' seventh omnibus lease rejection motion | 0.10 | 75.50 |
| | | **Task Total:** | 0.70 | 528.50 |

**TRUST**

| | | | | |
|------|-----------|-------------|-------|--------|
| 05/22/15 | Jeremy H. Rothstein | Continue drafting liquidating trust agreement | 3.10 | 1,457.00 |
| | | **Task Total:** | 3.10 | 1,457.00 |

# Cooley

**324447-201**                                    **Invoice Number:  1519714**
**SkyMall Official Committee**                     CL 01 62105


**Total Fees**                                                    $29,048.50


Less 20% discount                                                (5,809.70)

**Subtotal Fees**                                                $23,238.80


Fee Summary:

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Jay R. Indyke | Partner | 1050 | .60 | 630.00 |
| Jeffrey L. Cohen | Partner | 785 | 16.10 | 12,638.50 |
| Jeremy H. Rothstein | Associate | 470 | 8.80 | 4,136.00 |
| Seth Van Aalten | Associate | 755 | 14.80 | 11,174.00 |
| Dmitry Spektor | Lit/E-Discovery Svcs. | 235 | 2.00 | 470.00 |


**For costs and disbursements recorded through May 31, 2015 :**

| | |
|---|---|
| Audio/Video Conferencing Services | 20.81 |
| CourtCall<br>May 2015 Courtcall (CCID# 6891171)/JT829176 | 30.00 |
| Meals | 64.54 |
| Research Database / Document Retrieval | 59.28 |
| Telephone | 7.80 |

**Total Costs**                                                  **$182.43**


**Total:**                                                       **$23,421.23**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

June 18, 2015

Scott Wiley
SkyMall LLC Official Committee of Unsecured Creditors
1520 East Pima Street
Phoenix, AZ  85034

**324447-201**
**SkyMall Official Committee**

**Invoice Number:  1519714**
CL 01 62105

**R E M I T T A N C E   A D V I C E**

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---:|
| **For current services rendered through 5/31/2015-Invoice No. 1519714:** | | |
| Fees | $ | 23,238.80 |
| Chargeable costs and disbursements | $ | 182.43 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **23,421.23** |

Outstanding Balance from prior Invoices as of 6/18/2015 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Charges | Balance Due |
|---|---|---:|---:|---:|
| 1488301 | 3/16/2015 | 74,265.42 | 0.00 | 74,265.42 |
| 1497499 | 4/10/2015 | 142,672.31 | 0.00 | 142,672.31 |
| 1507118 | 5/08/2015 | 77,762.56 | 0.00 | 77,762.56 |

| | | |
|---|---|---:|
| **Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . . | $ | **294,700.29** |
| **Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . . | $ | **318,121.52** |



**324447-201**
**SkyMall Official Committee**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.